Date: 7/03/2024

**Tripp Scott, P.A.**
**US Securities Exchange Commission**
**Royal Bengal Logistics**

|  | Hours | Rate | Amount |
|---|---|---|---|
| **Paul O. Lopez** | 45.7 | $ 350.00 | $ 15,995.00 |
| **Jennifer H. Wahba** | 72.1 | $ 250.00 | $ 18,025.00 |
|  | **117.8** |  | $ **34,020.00** |
| **Charles M. Tatelbaum** | 56.9 | $ 350.00 | $ 19,915.00 |
| **Michelle Mueller** | 0.7 | $ 150.00 | $ 105.00 |
| **Kayla D. Whiteside** | 5.9 | $ 150.00 | $ 885.00 |
| **Michael M Castillo** | 5.5 | $ 150.00 | $ 825.00 |
| **Rebecca E. Smith** | 1.7 | $ 150.00 | $ 255.00 |
| **Christie A. Becker** | 2.9 | $ 150.00 | $ 435.00 |
| **Jonathan M. Bornstein** | 49.9 | $ 250.00 | $ 12,475.00 |
| **Corey D. Cohen** | 30.2 | $ 250.00 | $ 7,550.00 |
| **Jake S. Blumstein** | 12.3 | $ 250.00 | $ 3,075.00 |
| **Marianna Seiler DeJager** | 0.2 | $ 350.00 | $ 70.00 |
| **Nicole D. Santoro** | 1 | $ 150.00 | $ 150.00 |
| **Sub-Total** | **167.2** | $ | **45,740.00** |
| **Total** | **285** | $ | **79,760.00** |

EXHIBIT B

| | | |
|---|---|---|
| **Correction due to clerical error on 3/31 quarter bill** | **$** | **18,000.00** |

| | | |
|---|---|---|
| **Revised Total** | **$** | **97,760.00** |

Date: 07/03/2024
Tripp Scott, P.A.

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| Client ID RBL US Securities and Exchange Commission | | | | | | | | |
| RBL | 04/01/2024 | Lopez | K501 | A105 | $ 350.00 | 0.3 $ | 105.00 | Discuss with counsel various outstanding issues connected to on-going litigation with third-parties |
| RBL | 04/01/2024 | Lopez | K501 | A104 | $ 350.00 | 0.4 $ | 140.00 | receipt and review of communication from party interested in potentially purchasing remaining vehicles and trailers and review of valuation analysis of the same |
| RBL | 04/02/2024 | Lopez | K501 | A104 | $ 350.00 | 0.8 $ | 280.00 | Review of various outstanding issues relating to liens on certain vehicles, auction for trailers, and communication with prospective purchaser of vehicle to coordinate |
| RBL | 04/02/2024 | Lopez | K501 | A108 | $ 350.00 | 0.7 $ | 245.00 | confer with storage facility re: disposition of RBL assets and attendant continued storage charges, and continue to find ways to dispose of property to avoid incurring further fees and storage charges |
| RBL | 04/02/2024 | Lopez | K501 | A104 | $ 350.00 | 0.4 $ | 140.00 | review of issues relating to selling off computer equipment of RBL and evaluate best steps to take to accomplish the same |
| RBL | 04/03/2024 | Lopez | K501 | A104 | $ 350.00 | 0.7 $ | 245.00 | Review of various claims issues and analyze interim distribution of investors |
| RBL | 04/03/2024 | Lopez | K501 | A104 | $ 350.00 | 0.9 $ | 315.00 | review of liens on vehicles to be sold to Walter Baker and phone conference with Walter Baker re: potential substitute vehicle |
| RBL | 04/04/2024 | Lopez | K501 | A104 | $ 350.00 | 1.1 $ | 385.00 | Review of potential replacement vehicle for Baker transaction and discuss new terms for acquisition of vehicle and inspection of the same with Baker |
| RBL | 04/04/2024 | Lopez | K501 | A107 | $ 350.00 | 1.2 $ | 420.00 | meet with Jordan Shaw (potential class counsel) to provide him with details, background and key information relating to RBL Ponzi scheme and attendant issues relating to potential classes of investors to represent |
| RBL | 04/08/2024 | Lopez | K501 | A104 | $ 350.00 | 0.6 $ | 210.00 | Receipt and review of order granting referral to volunteer attorney program for Sanjay Singh (and of underlying motion in support of the same) and receipt and review of order referring motion for clarification (and review of underlying motions) |
| RBL | 04/08/2024 | Lopez | K501 | A104 | $ 350.00 | 0.2 $ | 70.00 | review of request for payment approval for RBL expenses |
| RBL | 04/08/2024 | Lopez | K501 | A108 | $ 350.00 | 0.7 $ | 245.00 | follow-up with Walter Baker re: status of inspection of truck for potential purchase and review of request how titles should be named for Walter Baker |
| RBL | 04/08/2024 | Lopez | K501 | A108 | $ 350.00 | 0.4 $ | 140.00 | receive update from counsel re: communication with SEC re: pending issues |
| RBL | 04/09/2024 | Lopez | K501 | A104 | $ 350.00 | 0.6 $ | 210.00 | Review of proposal from new third-party interested in purchasing truck. |
| RBL | 04/11/2024 | Lopez | K501 | A104 | $ 350.00 | 0.3 $ | 105.00 | Receipt and review of various court orders regarding jury trial schedule, mediation requirement and joint scheduling and discovery report |
| RBL | 04/11/2024 | Lopez | K501 | A104 | $ 350.00 | 0.5 $ | 175.00 | receipt and review of email from counsel sent to Forrest Robinson in connection with on-going litigation against accounting firm |

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| RBL | 04/11/2024 | Lopez | K501 | A104 | $ 350.00 | 0.2 | $ 70.00 | receipt and review of email from AUSA regarding changing of prosecutors in the case against Singh and discussion with legal team: attendant issues |
| RBL | 04/12/2024 | Lopez | K501 | A104 | $ 350.00 | 0.4 | $ 140.00 | Receipt and review of various emails from vendor to assist with data wiping of computers for upcoming sale of computers |
| RBL | 04/12/2024 | Lopez | K501 | A108 | $ 350.00 | 0.7 | $ 245.00 | phone conference with Walter Baker re: purchase and sale of two vehicles and obtaining title in proper name for the same |
| RBL | 04/15/2024 | Lopez | K501 | A104 | $ 350.00 | 0.4 | $ 140.00 | Receipt and review of emails re: upcoming case management conferences on behalf of RBL and analyze how best to handle the same with legal team. |
| RBL | 04/16/2024 | Lopez | K501 | A104 | $ 350.00 | 0.2 | $ 70.00 | Receipt of email from SEC counsel re: issues relating to Rule 11 motion filed by Singh and discuss with legal team |
| RBL | 04/16/2024 | Lopez | K501 | A108 | $ 350.00 | 0.9 | $ 315.00 | conference call with purchaser of vehicles re: issues titles in names of LLCs and finalizing purchase and sale agreements |
| RBL | 04/17/2024 | Lopez | K501 | A108 | $ 350.00 | 0.8 | $ 280.00 | Discuss with Walter Baker logistics of picking up vehicles and discuss questions Baker had re: terms of purchase and sale agreement and name of purchasing entity on Baker's behalf. |
| RBL | 04/18/2024 | Lopez | K501 | A104 | $ 350.00 | 0.3 | $ 105.00 | Review payroll approval request from RBL HR and review of payment approval in connection with outside vendor and approve of the same |
| RBL | 04/18/2024 | Lopez | K501 | A104 | $ 350.00 | 0.2 | $ 70.00 | review of proposal from additional third-party purchaser of truck and confer with counsel re: same |
| RBL | 04/18/2024 | Lopez | K501 | A104 | $ 350.00 | 0.2 | $ 70.00 | review of results of auction of computer equipment |
| RBL | 04/18/2024 | Lopez | K501 | A108 | $ 350.00 | 0.4 | $ 140.00 | confer with storage company re: removal of furniture from site to avoid incurring further storage charges |
| RBL | 04/19/2024 | Lopez | K501 | A104 | $ 350.00 | 0.4 | $ 140.00 | Review and execute various paperwork connected to transfers of titles to vehicles and trailers |
| RBL | 04/19/2024 | Lopez | K501 | A104 | $ 350.00 | 0.7 | $ 245.00 | receipt and review of latest communications from Sanjay Singh re: pending litigation and issues involving Rule 11 arguments against the SEC |
| RBL | 04/19/2024 | Lopez | K501 | A104 | $ 350.00 | 0.3 | $ 105.00 | receipt and review of communication from Walter Baker re: acquisition of trucks and logistics of picking up the same |
| RBL | 04/22/2024 | Lopez | K501 | A104 | $ 350.00 | 0.2 | $ 70.00 | Review of latest orders from the court re: Guillaume litigation |
| RBL | 04/22/2024 | Lopez | K501 | A107 | $ 350.00 | 0.5 | $ 175.00 | communication with potential class counsel in connection with underlying facts of the case |
| RBL | 04/23/2024 | Lopez | K501 | A104 | $ 350.00 | 0.2 | $ 70.00 | Review of additional paperwork and execute the same relating to transfer of title for prospective purchaser |
| RBL | 04/23/2024 | Lopez | K501 | A104 | $ 350.00 | 0.3 | $ 105.00 | receipt and review of IRS letter and evaluate issues relating to the same Review/analyze |
| RBL | 04/24/2024 | Lopez | K501 | A105 | $ 350.00 | 0.8 | $ 280.00 | Discuss with remaining staff of RBL various open issues relating to sale of remaining trucks and trailers and attendant issues re: same. |
| RBL | 04/25/2024 | Lopez | K501 | A104 | $ 350.00 | 1.2 | $ 420.00 | Review of update from auctioneer in connection with trailer auction and review of reports regarding the condition and marketability of the trailers and |

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | Description |
|--------|------------|------|------------------|---|------|---------------|--------|-------------|
| | | | | | | | | analyze with RBL existing employees best steps to take to transfer trailers. |
| RBL | 04/26/2024 | Lopez | K501 | A105 | $ 350.00 | 1.1 | $ 385.00 | Communication with RBL current staff re: pending assignments including management and processing of claims and review of status of investor claims and issues relating to the same |
| RBL | 04/29/2024 | Lopez | K501 | A104 | $ 350.00 | 0.6 | $ 210.00 | Receive latest update re: liquidation of office equipment and furniture from storage facility. |
| RBL | 04/30/2024 | Lopez | K501 | A104 | $ 350.00 | 0.7 | $ 245.00 | Review of latest motion filed by Sanjay Singh re: efforts to terminate Receivership and review of email from counsel re: same |
| RBL | 04/30/2024 | Lopez | K501 | A108 | $ 350.00 | 0.4 | $ 140.00 | communication with auctioneer re: pending efforts to market and sell RBL assets |
| RBL | 05/01/2024 | Lopez | K501 | A104 | $ 350.00 | 0.6 | $ 210.00 | Review of paperwork and titles connected to transfer of RBL assets and execute necessary paperwork connected to the same |
| RBL | 05/06/2024 | Lopez | K501 | A104 | $ 350.00 | 0.7 | $ 245.00 | Review of titles and paperwork to execute to apply for titles. |
| RBL | 05/07/2024 | Lopez | K501 | A104 | $ 350.00 | 0.2 | $ 70.00 | Review of court's order approving petition for fees and costs |
| RBL | 05/07/2024 | Lopez | K501 | A104 | $ 350.00 | 0.3 | $ 105.00 | go over status of claims processing and potential interim distribution for investors |
| RBL | 05/07/2024 | Lopez | K501 | A105 | $ 350.00 | 0.2 | $ 70.00 | discuss new staffing needs for RBL in light of resignation of RBL employee |
| RBL | 05/07/2024 | Lopez | K501 | A108 | $ 350.00 | 0.7 | $ 245.00 | conference call with Walter Baker re: potential purchase of additional trucks that may be available |
| RBL | 05/08/2024 | Lopez | K501 | A104 | $ 350.00 | 0.4 | $ 140.00 | Review of motion for court authorization to sell abandoned trucks. |
| RBL | 05/13/2024 | Lopez | K501 | A104 | $ 350.00 | 0.4 | $ 140.00 | Review of latest court filings and issues raised by Sanjay Singh in connection with Receivership. |
| RBL | 05/14/2024 | Lopez | K501 | A105 | $ 350.00 | 0.4 | $ 140.00 | Discussion with counsel re: upcoming hearing on Sanjay Singh's motion to dissolve Receivership and issues relating to the same |
| RBL | 05/14/2024 | Lopez | K501 | A104 | $ 350.00 | 0.5 | $ 175.00 | analyze status of claims processing and issues relating to the same for potential interim distribution |
| RBL | 05/15/2024 | Lopez | K501 | A105 | $ 350.00 | 0.4 | $ 140.00 | Meet with counsel to discuss issues relating to federal court hearing on bank's efforts to oppose subpoena for records and evaluate next steps in connection with discovery. |
| RBL | 05/16/2024 | Lopez | K501 | A105 | $ 350.00 | 0.8 | $ 280.00 | Confer with RBL staff re: status of claims processing and status of the same. |
| RBL | 05/22/2024 | Lopez | K501 | A108 | $ 350.00 | 0.3 | $ 105.00 | Receipt of emails from investors in connection with status of claims processing and attendant issues re: same. |
| RBL | 05/22/2024 | Lopez | K501 | A108 | $ 350.00 | 0.6 | $ 210.00 | Conference with potential purchaser of trucks once court order is secured allowing Receivership to sell trucks and deem trucks abandoned. |
| RBL | 05/28/2024 | Lopez | K501 | A104 | $ 350.00 | 0.8 | $ 280.00 | Review of pleadings filed by Sanjay Singh in connection with motion for judgment on the pleadings and attendant issues re: upcoming hearing. |
| RBL | 05/29/2024 | Lopez | K501 | A108 | $ 350.00 | 1.2 | $ 420.00 | Phone conference with AUSAs in connection with background facts and issues relating to Receivership. |
| RBL | 05/31/2024 | Lopez | K501 | A104 | $ 350.00 | 2.1 | $ 735.00 | Review of relevant pleadings connection to Rule 12 |

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | judgment on the pleadings motion filed by Singh and attend court hearing re: same. |
| RBL | 06/03/2024 | Lopez | K501 | A104 | $ 350.00 | 1.4 | $ 490.00 | Review and revise motion for bar order (.7); review of motion to obtain clean title to abandoned vehicles and review analysis re: same received from counsel. |
| RBL | 06/06/2024 | Lopez | K501 | A104 | $ 350.00 | 0.3 | $ 105.00 | Review of latest communications between SEC and Sanjay Singh |
| RBL | 06/06/2024 | Lopez | K501 | A108 | $ 350.00 | 0.9 | $ 315.00 | conference call with potential purchasers of trucks and discuss lien issues with purchasers |
| RBL | 06/07/2024 | Lopez | K501 | A108 | $ 350.00 | 0.6 | $ 210.00 | Communication with prospective purchaser of trucks in connection with timing for potential sale |
| RBL | 06/07/2024 | Lopez | K501 | A104 | $ 350.00 | 0.7 | $ 245.00 | receipt and review of email from AUSA in connection with conference with accountants and background facts in preparation for criminal trial against Singh |
| RBL | 06/10/2024 | Lopez | K501 | A105 | $ 350.00 | 0.4 | $ 140.00 | Confer with counsel re: quarterly report and status of on-going communications and assistance to provide the AUSA in criminal trial |
| RBL | 06/10/2024 | Lopez | K501 | A104 | $ 350.00 | 0.7 | $ 245.00 | receipt and review of email from AUSA re: upcoming criminal trial and information needed by AUSA in connection with criminal trial |
| RBL | 06/11/2024 | Lopez | K501 | A104 | $ 350.00 | 0.6 | $ 210.00 | Review of latest filings by Singh in connection with SEC action and attendant issues re: same. |
| RBL | 06/14/2024 | Lopez | K501 | A104 | $ 350.00 | 6 | $ 2,100.00 | Receipt and review of email from investor inquiring about status of claims processing and review status of claims processing for potential interim distribution (.6). |
| RBL | 06/17/2024 | Lopez | K501 | A104 | $ 350.00 | 0.4 | $ 140.00 | Receipt and review of email from investor re: status of Receivership and timing for interim distribution. |
| RBL | 06/18/2024 | Lopez | K501 | A104 | $ 350.00 | 0.8 | $ 280.00 | Review and analyze 3rd quarterly report and analyze open issues with counsel re: same. |
| RBL | 06/19/2024 | Lopez | K501 | A104 | $ 350.00 | 0.4 | $ 140.00 | Review of emails from KM re: on-going analysis and issues relating to IRS notices received by RBL. |
| **Subtotal for Timekeeper LOPEZ** | | | | | **Billable** | **45.7** | **$ 15,995.00** | Paul O. Lopez |
| RBL | 04/01/2024 | Wahba | B130 | A108 | $ 250.00 | 0.4 | $ 100.00 | Emails with RBL lienholder and counsel re: two liens on RBL owned-trucks. |
| RBL | 04/01/2024 | Wahba | B110 | A108 | $ 250.00 | 0.2 | $ 50.00 | Discussions with RBL team re: questions about investors' information on claims forms. |
| RBL | 04/01/2024 | Wahba | B210 | A108 | $ 250.00 | 0.1 | $ 25.00 | Emails with insurer re: denial letter of investor's trailer claim. |
| RBL | 04/01/2024 | Wahba | B160 | A104 | $ 250.00 | | $ - | Reviewed March closing balances for Receivership accounts. |
| RBL | 04/01/2024 | Wahba | B160 | A103 | $ 250.00 | | $ - | Final revisions to Third Quarterly Fee Petition. |
| RBL | 04/02/2024 | Wahba | B210 | A108 | $ 250.00 | 0.5 | $ 125.00 | Email and call with Bell Ave Storage re: pricing of remaining trucks and trailers in storage;  discussions with RBL team re: same. |
| RBL | 04/02/2024 | Wahba | L120 | A104 | $ 250.00 | 0.1 | $ 25.00 | Reviewed SEC's Response to Sanjay's Motion to Stay. |
| RBL | 04/02/2024 | Wahba | B210 | A104 | $ 250.00 | 0.2 | $ 50.00 | Reviewed IRS's letter to RBL re: 2023 taxes; discussions with counsel re: same. |
| RBL | 04/02/2024 | Wahba | B130 | A105 | $ 250.00 | 0.6 | $ 150.00 | Discussions and emails with counsel re: sale of |

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | remaining trucks and trailers with title issues. |
| RBL | 04/02/2024 | Wahba | B130 | A103 | $ 250.00 | 0.7 $ | 175.00 | Created updated vehicle spreadsheet with status of disposition. |
| RBL | 04/02/2024 | Wahba | B160 | A103 | $ 250.00 | $ | - | Revised Third Quarterly Fee Petition with total amount of fees and costs for KapilaMukamal. |
| RBL | 04/02/2024 | Wahba | B160 | A104 | $ 250.00 | $ | - | Reviewed final accounting figures for SFAR report to be attached to Third Quarterly Fee Petition. |
| RBL | 04/03/2024 | Wahba | B210 | A110 | $ 250.00 | 0.1 $ | 25.00 | Reviewed mail. |
| RBL | 04/03/2024 | Wahba | B130 | A108 | $ 250.00 | 0.3 $ | 75.00 | Executed computer auction proposals and emails/call with auctioneer re: scheduling inventory of computers. |
| RBL | 04/03/2024 | Wahba | L120 | A104 | $ 250.00 | 0.1 $ | 25.00 | Reviewed Sheetal Singh's Motion for Volunteer Attorney and Sanjay Singh's Reply to SEC's Response to MJOP. |
| RBL | 04/03/2024 | Wahba | B210 | A108 | $ 250.00 | 0.2 $ | 50.00 | Emails from FPL re: confirmation of closure of RBL Coral Springs account. |
| RBL | 04/03/2024 | Wahba | B130 | A108 | $ 250.00 | 0.3 $ | 75.00 | Emails with truck lender and investor re: investor's insurance claim on trailer. |
| RBL | 04/03/2024 | Wahba | B110 | A108 | $ 250.00 | 0.5 $ | 125.00 | Discussions with RBL team re: incorrect contact information for investors and follow-up on missing information. |
| RBL | 04/03/2024 | Wahba | B110 | A105 | $ 250.00 | 0.4 $ | 100.00 | Meeting with counsel and RBL team to discuss process for calculating interim distributions. |
| RBL | 04/04/2024 | Wahba | L120 | A104 | $ 250.00 | 0.1 $ | 25.00 | Reviewed Plaintiff's Motion for Extension of Time to Respond to Singh's Motion for Sanctions. |
| RBL | 04/04/2024 | Wahba | B110 | A108 | $ 250.00 | 0.4 $ | 100.00 | Discussions with RBL team re: analysis of unique situations of investors' claims for interim distributions. |
| RBL | 04/04/2024 | Wahba | B210 | A110 | $ 250.00 | 0.1 $ | 25.00 | Reviewed mail. |
| RBL | 04/04/2024 | Wahba | B130 | A108 | $ 250.00 | 0.2 $ | 50.00 | Discussions re: offer and sale of RBL-owned trucks. |
| RBL | 04/04/2024 | Wahba | B130 | A108 | $ 250.00 | 0.2 $ | 50.00 | Call and email with Lubbock RBL consultant re: finalizing purchases of RBL-owned trucks. |
| RBL | 04/04/2024 | Wahba | L120 | A105 | $ 250.00 | 0.2 $ | 50.00 | Reviewed Court's Notice of Lack of Prosecution in active RBL litigation with North Mill Credit Trust; emails with counsel re: potential settlement of litigation. |
| RBL | 04/04/2024 | Wahba | B210 | A105 | $ 250.00 | 0.1 $ | 25.00 | Emails with counsel re: termination of RBL FPL service and final bill. |
| RBL | 04/05/2024 | Wahba | B210 | A110 | $ 250.00 | 0.1 $ | 25.00 | Approved ACH payment. |
| RBL | 04/05/2024 | Wahba | B130 | A108 | $ 250.00 | 0.3 $ | 75.00 | Assisted Michael Moecker in removing computers for inventory; emails with Moecker re: damaged inventory. |
| RBL | 04/05/2024 | Wahba | B160 | A103 | $ 250.00 | $ | - | Review of Tripp Scott fee and cost transactions; final revisions to Third Quarterly Fee Petition to incorporate final fees and costs claimed. |
| RBL | 04/08/2024 | Wahba | B160 | A103 | $ 250.00 | 0.1 $ | 25.00 | Made revisions to Third Quarterly Fee Application based on KapilaMukamal's revised exhibit of claimed fees and costs. |
| RBL | 04/08/2024 | Wahba | L120 | A104 | $ 250.00 | 0.2 $ | 50.00 | Reviewed Court's Order granting Sheetal Singh's Motion to Seek Volunteer Attorney, Order Referring pending motions to Magistrate Judge, and Magistrate's Order granting clarification of Protective Order. |
| RBL | 04/08/2024 | Wahba | B210 | A110 | $ 250.00 | 0.1 $ | 25.00 | Paid invoice. |
| RBL | 04/08/2024 | Wahba | B210 | A110 | $ 250.00 | 0.1 $ | 25.00 | Reviewed mail. |

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| RBL | 04/08/2024 | Wahba | B130 | A105 | $ 250.00 | 0.1 | $ 25.00 | Discussions with counsel re: Michael Moecker's recommendation for sale of computers and storage of hard drives. |
| RBL | 04/08/2024 | Wahba | B130 | A108 | $ 250.00 | 0.1 | $ 25.00 | Calls and emails with Michael Moecker re: result of inventory for auction of RBL computers. |
| RBL | 04/08/2024 | Wahba | B130 | A108 | $ 250.00 | 0.2 | $ 50.00 | Emails with AUSA re: approval for sale and destruction of RBL computers. |
| RBL | 04/08/2024 | Wahba | B110 | A108 | $ 250.00 | 0.4 | $ 100.00 | Discussions with RBL team re: removing duplicate claims entries and accounting for rolling re-investments. |
| RBL | 04/08/2024 | Wahba | L120 | A104 | $ 250.00 | 0.1 | $ 25.00 | Reviewed proposed Joint Scheduling Report to be filed. |
| RBL | 04/09/2024 | Wahba | B210 | A110 | $ 250.00 | 0.1 | $ 25.00 | Reviewed mail. |
| RBL | 04/09/2024 | Wahba | L120 | A104 | $ 250.00 | 0.1 | $ 25.00 | Reviewed Court's Order requiring joint report on Sanjay Singh's Amended Motion for Judgment on the Pleadings. |
| RBL | 04/09/2024 | Wahba | B130 | A108 | $ 250.00 | 0.1 | $ 25.00 | Email with lienholder re: incorrect release of lien on RBL truck. |
| RBL | 04/09/2024 | Wahba | L120 | A108 | $ 250.00 | 0.1 | $ 25.00 | Emails with potential class-action counsel re: scheduling calls with investors to discuss potential claims. |
| RBL | 04/09/2024 | Wahba | B110 | A105 | $ 250.00 | 0.3 | $ 75.00 | Strategy discussions with counsel re: logging re-investments by same investor. |
| RBL | 04/10/2024 | Wahba | B110 | A108 | $ 250.00 | 0.2 | $ 50.00 | Call with investor re: progress of claims process. |
| RBL | 04/11/2024 | Wahba | L120 | A104 | $ 250.00 | 0.1 | $ 25.00 | Reviewed Court's Trial Order. |
| RBL | 04/11/2024 | Wahba | B210 | A110 | $ 250.00 | 0.1 | $ 25.00 | Reviewed mail. |
| RBL | 04/11/2024 | Wahba | B210 | A108 | $ 250.00 | 0.2 | $ 50.00 | Emails with Coral Springs Fire Department re: RBL Business Tax Application. |
| RBL | 04/11/2024 | Wahba | B130 | A108 | $ 250.00 | 0.2 | $ 50.00 | Emails with Michael Moecker and AUSA/FBI re: follow up on RBL computers and laptops to be auctioned. |
| RBL | 04/11/2024 | Wahba | L120 | A108 | $ 250.00 | 0.2 | $ 50.00 | Emails with potential class-action counsel re: scheduling informational call with investors. |
| RBL | 04/11/2024 | Wahba | B130 | A108 | $ 250.00 | 0.2 | $ 50.00 | Discussions with RBL team re: VINs of trucks to be sold to private party. |
| RBL | 04/11/2024 | Wahba | B110 | A108 | $ 250.00 | 0.1 | $ 25.00 | Call with investor re: timeline for disbursement of funds. |
| RBL | 04/11/2024 | Wahba | B110 | A105 | $ 250.00 | 0.4 | $ 100.00 | Meeting with RBL team re: uniform method of logging unique investment situations in claims spreadsheet. |
| RBL | 04/11/2024 | Wahba | B110 | A110 | $ 250.00 | 0.3 | $ 75.00 | Discussions with RBL team re: obtaining additional information from certain investors. |
| RBL | 04/11/2024 | Wahba | B110 | A108 | $ 250.00 | 0.1 | $ 25.00 | Email with investor re: supporting bank statements for claim form. |
| RBL | 04/12/2024 | Wahba | B160 | A103 | $ 250.00 | | $ - | Call with Tripp Scott Accounting re: preemptive cut to non-billable time; revised Third Quarterly Fee Petition final amounts to account for cut time. |
| RBL | 04/12/2024 | Wahba | B210 | A110 | $ 250.00 | 0.1 | $ 25.00 | Approved ACH payment. |
| RBL | 04/12/2024 | Wahba | B130 | A108 | $ 250.00 | 0.1 | $ 25.00 | Emails with lender re: release of lien on truck. |
| RBL | 04/12/2024 | Wahba | B130 | A108 | $ 250.00 | 0.2 | $ 50.00 | Emails with Michael Moecker re: update on auction of computers and laptops. |
| RBL | 04/12/2024 | Wahba | L120 | A104 | $ 250.00 | 0.2 | $ 50.00 | Reviewed Order Setting Case Management Conference entered in litigation against RBL; emails with counsel re: representation at CMC set for 4/19. |
| RBL | 04/12/2024 | Wahba | B130 | A108 | $ 250.00 | 0.1 | $ 25.00 | Call with Lubbock RBL consultant re: private sale of |

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|------------------|---|------|---------------|--------|-------------|
| | | | | | | | | remaining truck and status of trucks still being stored in Lubbock. |
| RBL | 04/12/2024 | Wahba | B210 | A104 | $ 250.00 | 0.2 | $ 50.00 | Reviewed Claim of Lien sent to Receivers by third party on truck in investor's possession. |
| RBL | 04/15/2024 | Wahba | B210 | A108 | $ 250.00 | 0.1 | $ 25.00 | Email with investor re: informing him of truck lien. |
| RBL | 04/15/2024 | Wahba | B210 | A110 | $ 250.00 | 0.1 | $ 25.00 | Reviewed mail. |
| RBL | 04/15/2024 | Wahba | B210 | A108 | $ 250.00 | 0.1 | $ 25.00 | Met with Michael Moecker employee re: return of RBL papers from computer boxes. |
| RBL | 04/16/2024 | Wahba | B210 | A108 | $ 250.00 | 0.4 | $ 100.00 | Emails with SEC and RBL team re: inquiries about number of truck investors. |
| RBL | 04/16/2024 | Wahba | B210 | A110 | $ 250.00 | 0.1 | $ 25.00 | Reviewed mail. |
| RBL | 04/16/2024 | Wahba | B130 | A108 | $ 250.00 | 0.1 | $ 25.00 | Emails with FBI re: approval of auction of RBL computers/laptops. |
| RBL | 04/16/2024 | Wahba | B130 | A108 | $ 250.00 | 0.1 | $ 25.00 | Call with Jacob Calderon re: purchase of RBL trailer. |
| RBL | 04/16/2024 | Wahba | B210 | A108 | $ 250.00 | 0.2 | $ 50.00 | Call and emails with AUSA re: freeze order of Sanjay Singh's accounts. |
| RBL | 04/16/2024 | Wahba | B130 | A108 | $ 250.00 | 0.3 | $ 75.00 | Emails re: sale of two trucks to private party. |
| RBL | 04/16/2024 | Wahba | L120 | A107 | $ 250.00 | 0.6 | $ 150.00 | Zoom with potential class-action counsel for investors re: background information on investment. |
| RBL | 04/16/2024 | Wahba | B130 | A104 | $ 250.00 | 0.2 | $ 50.00 | Reviewed Michael Moecker auction inventory of sold items; emails and call with Michael Moecker re: approval to send invoices to highest bidders. |
| RBL | 04/16/2024 | Wahba | B210 | A110 | $ 250.00 | 0.2 | $ 50.00 | Reviewed Lubbock inventory and paid Lubbock parking invoice. |
| RBL | 04/16/2024 | Wahba | B210 | A104 | $ 250.00 | 0.1 | $ 25.00 | Reviewed investor's bill of sale of truck to third party ahead of truck pickup. |
| RBL | 04/17/2024 | Wahba | B130 | A108 | $ 250.00 | 0.5 | $ 125.00 | Reviewed payment from private party for purchase of RBL truck; drafted Bill of Sale for truck; completed transfer of title to be sent to private purchaser; emails with same private party re: purchase of additional truck. |
| RBL | 04/17/2024 | Wahba | B130 | A108 | $ 250.00 | 0.1 | $ 25.00 | Call with Fisher Auctions re: confirmation of auction of RBL trailers. |
| RBL | 04/17/2024 | Wahba | B110 | A108 | $ 250.00 | 0.2 | $ 50.00 | Discussions with RBL team re: unique investor claim situation. |
| RBL | 04/17/2024 | Wahba | B130 | A108 | $ 250.00 | 0.2 | $ 50.00 | Emails with truck purchaser re: receipt of wire payment. |
| RBL | 04/18/2024 | Wahba | B130 | A108 | $ 250.00 | 0.3 | $ 75.00 | Emails with counsel and truck purchaser re: titling of trucks. |
| RBL | 04/18/2024 | Wahba | B130 | A108 | $ 250.00 | 0.1 | $ 25.00 | Reviewed corrected Release of Lien from lien holder for RBL-owned truck. |
| RBL | 04/18/2024 | Wahba | B130 | A108 | $ 250.00 | 0.1 | $ 25.00 | Emails with private purchaser re: offer price for sale of additional truck. |
| RBL | 04/18/2024 | Wahba | B210 | A108 | $ 250.00 | 0.2 | $ 50.00 | Emails with truck lender and insurance company re: investor's trailer claim. |
| RBL | 04/18/2024 | Wahba | B210 | A107 | $ 250.00 | 0.1 | $ 25.00 | Reviewed emails with insurance counsel re: representation of RBL in new personal injury lawsuit in New York. |
| RBL | 04/18/2024 | Wahba | B130 | A108 | $ 250.00 | 0.1 | $ 25.00 | Email with purchaser re: wire instructions for purchase of trailer. |
| RBL | 04/19/2024 | Wahba | B210 | A110 | $ 250.00 | 0.1 | $ 25.00 | Approved ACH payment. |
| RBL | 04/19/2024 | Wahba | B210 | A110 | $ 250.00 | 0.1 | $ 25.00 | Reviewed mail. |
| RBL | 04/19/2024 | Wahba | B130 | A103 | $ 250.00 | 0.7 | $ 175.00 | Drafted bills of sale for 2 trucks and completed certificate of title for 1 truck to sold to private purchaser. |

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | | Amount | Description |
|--------|-----------|------|------|------|------|------|------|--------|-------------|
| RBL | 04/19/2024 | Wahba | B130 | A108 | $250.00 | 0.4 | $ | 100.00 | Discussions with RBL team re: obtaining correct VIN and plate number for trailer to be auctioned. |
| RBL | 04/19/2024 | Wahba | B210 | A105 | $250.00 | 0.3 | $ | 75.00 | Discussions with co-Receiver re: status of finalizing all truck sales and other outstanding matters. |
| RBL | 04/19/2024 | Wahba | B210 | A108 | $250.00 | 0.2 | $ | 50.00 | Emails with SEC re: emails to be requested from ESI vendor for particular custodians. |
| RBL | 04/22/2024 | Wahba | B210 | A108 | $250.00 | 0.2 | $ | 50.00 | Emails with Bell Ave Storage re: reconciliation of fees charged in prior months. |
| RBL | 04/22/2024 | Wahba | L120 | A108 | $250.00 | 0.3 | $ | 75.00 | Emails/call with ESI vendor re: volume of emails associated with two RBL custodians; emails with SEC re: same. |
| RBL | 04/22/2024 | Wahba | B210 | A110 | $250.00 | 0.3 | $ | 75.00 | Reviewed mail. |
| RBL | 04/22/2024 | Wahba | B210 | A108 | $250.00 | 0.3 | $ | 75.00 | Discussions with RBL team re: contacting investor for impounded truck in Texas. |
| RBL | 04/22/2024 | Wahba | L120 | A108 | $250.00 | 0.1 | $ | 25.00 | Emails from Sanjay Singh re: Receivers' pre-receivership accounting of RBL. |
| RBL | 04/22/2024 | Wahba | B130 | A108 | $250.00 | 0.1 | $ | 25.00 | Emails from insurance carrier re: investor's denied trailer claim. |
| RBL | 04/22/2024 | Wahba | B130 | A108 | $250.00 | 0.2 | $ | 50.00 | Email with truck purchaser re: Bills of Sale and title sent by FedEx and arranging pickup of Texas truck. |
| RBL | 04/22/2024 | Wahba | B130 | A108 | $250.00 | 0.2 | $ | 50.00 | Discussions with trailer purchaser re: wire payment for purchase of trailer. |
| RBL | 04/22/2024 | Wahba | B130 | A103 | $250.00 | 0.2 | $ | 50.00 | Completed additional Certificate of Title for transfer of truck. |
| RBL | 04/22/2024 | Wahba | B210 | A111 | $250.00 | 0.8 | $ | 200.00 | Went to Comerica bank to obtain cashier's check to pay Texas Workforce Commission. |
| RBL | 04/22/2024 | Wahba | L120 | A108 | $250.00 | 0.1 | $ | 25.00 | Emails from SEC re: requesting Court appointment of mediator. |
| RBL | 04/23/2024 | Wahba | B110 | A108 | $250.00 | 0.1 | $ | 25.00 | Emails with investor re: timing of initial distribution. |
| RBL | 04/23/2024 | Wahba | L120 | A108 | $250.00 | 0.3 | $ | 75.00 | Emails with SEC and emails/call with ESI vendor re: filtering emails of two RBL custodians. |
| RBL | 04/23/2024 | Wahba | B130 | A103 | $250.00 | 0.3 | $ | 75.00 | Revised bill of sale for trailer purchase and compiled all documents for mailing to purchaser. |
| RBL | 04/23/2024 | Wahba | B210 | A110 | $250.00 | 0.5 | $ | 125.00 | Reviewed mail. |
| RBL | 04/23/2024 | Wahba | B240 | A108 | $250.00 | 0.2 | $ | 50.00 | Emails with KapilaMukamal re: IRS rejection letter for late filing. |
| RBL | 04/23/2024 | Wahba | L120 | A104 | $250.00 | 0.1 | $ | 25.00 | Reviewed Sheetal Singh's Initial Disclosures. |
| RBL | 04/23/2024 | Wahba | L120 | A110 | $250.00 | 0.4 | $ | 100.00 | Downloaded ESI from ESI vendor to be produced to SEC. |
| RBL | 04/23/2024 | Wahba | B110 | A108 | $250.00 | 0.1 | $ | 25.00 | Call with investor re: progress of claims process. |
| RBL | 04/23/2024 | Wahba | L120 | A104 | $250.00 | 0.3 | $ | 75.00 | Reviewed Capital One's Motion to Amend Endorsing Order and Capital One's Objections to Magistrate Judge's Order. |
| RBL | 04/24/2024 | Wahba | L120 | A110 | $250.00 | 0.4 | $ | 100.00 | Completed compression and uploading of email production to SEC. |
| RBL | 04/24/2024 | Wahba | B210 | A110 | $250.00 | 0.1 | $ | 25.00 | Reviewed mail. |
| RBL | 04/24/2024 | Wahba | B130 | A108 | $250.00 | 0.2 | $ | 50.00 | Emails with potential truck purchaser re: offer and counteroffer to purchase truck. |
| RBL | 04/24/2024 | Wahba | B130 | A108 | $250.00 | 0.2 | $ | 50.00 | Emails with Fisher Auction re: solicitation of private bids for purchase of trailers. |
| RBL | 04/24/2024 | Wahba | B110 | A108 | $250.00 | 0.2 | $ | 50.00 | Discussions with RBL team re: logging investor's unique claims forms. |
| RBL | 04/24/2024 | Wahba | L120 | A104 | $250.00 | 0.1 | $ | 25.00 | Reviewed Sanjay Singh's Initial Disclosures. |
| RBL | 04/25/2024 | Wahba | B130 | A108 | $250.00 | 0.1 | $ | 25.00 | Emails with potential truck purchaser re: counteroffer for sale of truck. |

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| RBL | 04/25/2024 | Wahba | B210 | A110 | $ 250.00 | 0.1 $ | 25.00 | Reviewed mail. |
| RBL | 04/25/2024 | Wahba | L120 | A105 | $ 250.00 | 0.2 $ | 50.00 | Emails with counsel re: renewal of Florida corporate registration for RBL. |
| RBL | 04/25/2024 | Wahba | L120 | A108 | $ 250.00 | 0.5 $ | 125.00 | Emails with class-action counsel re: entering into protective order for production of Receivers' documents. |
| RBL | 04/25/2024 | Wahba | L120 | A105 | $ 250.00 | 0.3 $ | 75.00 | Discussions with counsel re: Receivers' response to Capital One's Objection to Magistrate's Order on protective order. |
| RBL | 04/25/2024 | Wahba | L120 | A108 | $ 250.00 | 0.3 $ | 75.00 | Conference call with class-action counsel to discuss production of non-confidential bank documents. |
| RBL | 04/25/2024 | Wahba | L120 | A105 | $ 250.00 | 0.3 $ | 75.00 | Discussion with counsel re: production of non-confidential Citibank documents to class-action counsel. |
| RBL | 04/25/2024 | Wahba | L120 | A108 | $ 250.00 | 0.1 $ | 25.00 | Emails with ESI vendor re: obtaining Elizabeth Hueber's emails with Citibank's counsel. |
| RBL | 04/25/2024 | Wahba | B130 | A105 | $ 250.00 | 0.1 $ | 25.00 | Emails with counsel re: disposal of remaining furniture in AVL storage. |
| RBL | 04/26/2024 | Wahba | B130 | A108 | $ 250.00 | 0.1 $ | 25.00 | Emails with Fisher Auction re: proceeding with sale of trailers to solicited party. |
| RBL | 04/26/2024 | Wahba | B130 | A108 | $ 250.00 | 0.1 $ | 25.00 | Emails with SEC re: disposal of RBL furniture in storage. |
| RBL | 04/26/2024 | Wahba | B210 | A110 | $ 250.00 | 0.1 $ | 25.00 | Approved ACH payment. |
| RBL | 04/26/2024 | Wahba | B210 | A110 | $ 250.00 | 0.1 $ | 25.00 | Reviewed mail. |
| RBL | 04/26/2024 | Wahba | L120 | A110 | $ 250.00 | 0.7 $ | 175.00 | Compiled different types of sample RBL investment agreements to be sent to class-action counsel; emailed requested RBL discovery emails to class-action counsel. |
| RBL | 04/26/2024 | Wahba | B110 | A108 | $ 250.00 | 0.3 $ | 75.00 | Call with investor re: missing supporting documentation for claim form. |
| RBL | 04/26/2024 | Wahba | B130 | A108 | $ 250.00 | 0.1 $ | 25.00 | Emails with American Van Lines re: payment of storage invoices and disposal of remaining furniture. |
| RBL | 04/27/2024 | Wahba | L120 | A104 | $ 250.00 | 0.1 $ | 25.00 | Reviewed magistrate judge's order granting in part and denying in part discovery motions pertaining to bank SARs. |
| RBL | 04/29/2024 | Wahba | B130 | A108 | $ 250.00 | 0.2 $ | 50.00 | Call and emails with truck purchaser re: wire payment to RBL for purchase of additional truck. |
| RBL | 04/29/2024 | Wahba | B210 | A104 | $ 250.00 | 0.1 $ | 25.00 | Reviewed RBL's Sunbiz 2024 Annual Filing. |
| RBL | 04/29/2024 | Wahba | B110 | A108 | $ 250.00 | 0.3 $ | 75.00 | Discussions with RBL team re: logging of unique investor claims. |
| RBL | 04/29/2024 | Wahba | B110 | A108 | $ 250.00 | 0.2 $ | 50.00 | Call and emails with investors re: progress of claims process. |
| RBL | 04/30/2024 | Wahba | B210 | A108 | $ 250.00 | 0.4 $ | 100.00 | Emails with investor re: repossession of truck by Green Truck Financial. |
| RBL | 04/30/2024 | Wahba | B210 | A110 | $ 250.00 | 0.1 $ | 25.00 | Reviewed mail. |
| RBL | 04/30/2024 | Wahba | B210 | A110 | $ 250.00 | 0.2 $ | 50.00 | Paid invoices. |
| RBL | 04/30/2024 | Wahba | B130 | A108 | $ 250.00 | 0.2 $ | 50.00 | Call and emails with truck purchaser re: cleared wire transfer for purchase of truck. |
| RBL | 04/30/2024 | Wahba | L120 | A104 | $ 250.00 | 0.2 $ | 50.00 | Reviewed Sanjay Singh's Emergency Motion to Terminate Receivership, Asset Freeze and Preliminary Injunction. |
| RBL | 04/30/2024 | Wahba | B110 | A108 | $ 250.00 | 0.2 $ | 50.00 | Emails with investor re: update on claims review procedure and missing documentation to support his claim. |
| RBL | 04/30/2024 | Wahba | L120 | A108 | $ 250.00 | 0.1 $ | 25.00 | Emails from class-action counsel to investors re: |

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | scheduling meeting to discuss potential claims. |
| RBL | 05/01/2024 | Wahba | B160 | A103 | $ 250.00 | | $ - | Finalized Third Quarterly Fee Application and exhibits for filing. |
| RBL | 05/01/2024 | Wahba | B130 | A103 | $ 250.00 | 0.3 $ | 75.00 | Drafted Bill of Sale for truck purchaser and completed transfer of title. |
| RBL | 05/01/2024 | Wahba | B210 | A110 | $ 250.00 | 0.1 $ | 25.00 | Reviewed mail. |
| RBL | 05/01/2024 | Wahba | B210 | A108 | $ 250.00 | 0.1 $ | 25.00 | Emails with Schneider Transportation re: employment verification request for former RBL employee. |
| RBL | 05/01/2024 | Wahba | B110 | A108 | $ 250.00 | 0.3 $ | 75.00 | Discussions with RBL team re: logging unique investor supporting documentation for claims form. |
| RBL | 05/01/2024 | Wahba | L120 | A104 | $ 250.00 | 0.1 $ | 25.00 | Reviewed Sanjay Singh's Motion to Bring Electronic Equipment into Courtroom and Court's Order denying Emergency Motion to Terminate Receivership and Motion to Bring Electronic Equipment into Courtroom. |
| RBL | 05/01/2024 | Wahba | B130 | A108 | $ 250.00 | 0.1 $ | 25.00 | Call with Fisher Auction re: transfer of titles to trailer purchasers. |
| RBL | 05/02/2024 | Wahba | B210 | A108 | $ 250.00 | 0.1 $ | 25.00 | Emails/discussions re: status of mailing/receipt of Maine trailer title. |
| RBL | 05/02/2024 | Wahba | B210 | A108 | $ 250.00 | 0.2 $ | 50.00 | Email and call with Bell Ave storage re: reconciliation of prior storage charges. |
| RBL | 05/02/2024 | Wahba | B210 | A110 | $ 250.00 | 0.1 $ | 25.00 | Approved ACH payment. |
| RBL | 05/02/2024 | Wahba | B210 | A110 | $ 250.00 | 0.1 $ | 25.00 | Reviewed mail. |
| RBL | 05/02/2024 | Wahba | B310 | A105 | $ 250.00 | 0.1 $ | 25.00 | Discussions with counsel re: filing objections to investors' claims for the Court's ruling. |
| RBL | 05/02/2024 | Wahba | B130 | A110 | $ 250.00 | 0.3 $ | 75.00 | Completed transfers of title for RBL trailers and emails with Fisher Auction re: same. |
| RBL | 05/02/2024 | Wahba | L120 | A108 | $ 250.00 | 0.2 $ | 50.00 | Emails with investors and class-action counsel re: potential representation in lawsuit against bank. |
| RBL | 05/02/2024 | Wahba | L120 | A103 | $ 250.00 | 0.7 $ | 175.00 | Reviewed/revised Receivers' Consolidated Response and Opposition to Capital One's Motion to Amend Endorsing Order and Objections to Magistrate Judge's Order. |
| RBL | 05/02/2024 | Wahba | B110 | A108 | $ 250.00 | 0.2 $ | 50.00 | Emails re: investor's lack of supporting documents for one investment. |
| RBL | 05/03/2024 | Wahba | B210 | A110 | $ 250.00 | 0.1 $ | 25.00 | Approved ACH payment. |
| RBL | 05/03/2024 | Wahba | B130 | A108 | $ 250.00 | 0.2 $ | 50.00 | Emails with AVL re: disposal payment. |
| RBL | 05/03/2024 | Wahba | L120 | A105 | $ 250.00 | 0.2 $ | 50.00 | Emails with counsel re: lis pendens and motion to intervene in foreclosure action against Singhs. |
| RBL | 05/03/2024 | Wahba | B210 | A105 | $ 250.00 | 0.1 $ | 25.00 | Emails with counsel re: closed Truist account. |
| RBL | 05/04/2024 | Wahba | B210 | A108 | $ 250.00 | 0.1 $ | 25.00 | Email with AVL re: remaining balance on invoices. |
| RBL | 05/06/2024 | Wahba | B210 | A110 | $ 250.00 | 0.1 $ | 25.00 | Reviewed mail. |
| RBL | 05/06/2024 | Wahba | B210 | A105 | $ 250.00 | 0.1 $ | 25.00 | Emails with counsel re: toll charges for trucks not paying tolls. |
| RBL | 05/06/2024 | Wahba | B210 | A110 | $ 250.00 | 0.2 $ | 50.00 | Paid invoices. |
| RBL | 05/06/2024 | Wahba | B110 | A108 | $ 250.00 | 0.3 $ | 75.00 | Discussions with RBL team re: logging of unique investor claims and recreating deleted tab on spreadsheet of short-term investments. |
| RBL | 05/06/2024 | Wahba | L120 | A103 | $ 250.00 | 0.2 $ | 50.00 | Reviewed/revised draft email blast update for truck owners re: unpaid toll charges. |
| RBL | 05/06/2024 | Wahba | L120 | A104 | $ 250.00 | 0.1 $ | 25.00 | Reviewed insurer's disclaimer letter re: investor's trailer insurance claim. |
| RBL | 05/07/2024 | Wahba | L120 | A105 | $ 250.00 | 0.4 $ | 100.00 | Discussions with counsel re: RBL IRS notice and disposition of remaining trucks. |

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|------------------|---|------|---------------|--------|-------------|
| RBL | 05/07/2024 | Wahba | B210 | A110 | $250.00 | 0.1 | $ 25.00 | Reviewed mail. |
| RBL | 05/07/2024 | Wahba | L120 | A105 | $250.00 | 0.1 | $ 25.00 | Emails/call with counsel re: surrender of RBL-owned trucks with outstanding liens. |
| RBL | 05/07/2024 | Wahba | L120 | A104 | $250.00 | 0.1 | $ 25.00 | Reviewed Court's Order granting Receivers' Third Quarterly Fee Application. |
| RBL | 05/08/2024 | Wahba | L120 | A104 | $250.00 | 0.1 | $ 25.00 | Reviewed Court's Order granting extension of time to schedule mediation. |
| RBL | 05/08/2024 | Wahba | B210 | A110 | $250.00 | 0.1 | $ 25.00 | Reviewed mail. |
| RBL | 05/08/2024 | Wahba | B210 | A110 | $250.00 | 0.1 | $ 25.00 | Paid invoices. |
| RBL | 05/08/2024 | Wahba | L120 | A103 | $250.00 | 0.8 | $ 200.00 | Reviewed/revised draft Motion for Authorization to Sell Abandoned Vehicles. |
| RBL | 05/08/2024 | Wahba | B130 | A108 | $250.00 | 0.2 | $ 50.00 | Emails/call with Fisher Auctions re: conditional sale of remaining RBL-owned trailer. |
| RBL | 05/08/2024 | Wahba | B130 | A110 | $250.00 | 0.2 | $ 50.00 | Reviewed and executed Final Settlement Statement from Fisher Auction for sale of RBL-owned trailers. |
| RBL | 05/08/2024 | Wahba | B210 | A110 | $250.00 | 0.5 | $ 125.00 | Calculated and paid Third Quarterly Fees for Receivers, Tripp Scott, and KapilaMukamal. |
| RBL | 05/08/2024 | Wahba | L120 | A103 | $250.00 | 0.4 | $ 100.00 | Reviewed/revised draft Receivers' Motion to Intervene in foreclosure action against Singhs. |
| RBL | 05/08/2024 | Wahba | B210 | A108 | $250.00 | 0.1 | $ 25.00 | Call/emails with Comerica re: transfer of funds into RBL operating account. |
| RBL | 05/08/2024 | Wahba | L120 | A108 | $250.00 | 0.1 | $ 25.00 | Emails with insurance adjuster re: settlement of insurance claim against RBL. |
| RBL | 05/08/2024 | Wahba | L120 | A105 | $250.00 | 0.1 | $ 25.00 | Discussions with counsel re: investor's unique situation of requesting certain amount of distribution. |
| RBL | 05/09/2024 | Wahba | B110 | A108 | $250.00 | 0.4 | $ 100.00 | Discussions with RBL team re: adding investors with multiple companies to investor spreadsheet and update on progress of sorting claims. |
| RBL | 05/09/2024 | Wahba | L120 | A104 | $250.00 | 0.1 | $ 25.00 | Reviewed order setting hearing on Sanjay's Amended Motion for Judgment on the Pleadings. |
| RBL | 05/09/2024 | Wahba | B210 | A110 | $250.00 | 0.3 | $ 75.00 | Reviewed RBL outgoing wires. |
| RBL | 05/10/2024 | Wahba | B210 | A110 | $250.00 | 0.1 | $ 25.00 | Approved ACH payment. |
| RBL | 05/10/2024 | Wahba | L120 | A104 | $250.00 | 0.2 | $ 50.00 | Reviewed Court's Order denying Sanjay's Motion for Rule 11 Sanctions and Court's Order referring case to Magistrate Judge Valle for mediation. |
| RBL | 05/10/2024 | Wahba | B110 | A108 | $250.00 | 0.2 | $ 50.00 | Discussions with RBL team re: logging of investors who had trucks and received down payment back from RBL. |
| RBL | 05/10/2024 | Wahba | B110 | A108 | $250.00 | 0.1 | $ 25.00 | Call with investor re: receipt of additional supporting documentation for claim. |
| RBL | 05/10/2024 | Wahba | B130 | A108 | $250.00 | 0.2 | $ 50.00 | Emails with Bell Ave Storage re: mailing of refund check. |
| RBL | 05/13/2024 | Wahba | B110 | A108 | $250.00 | 0.2 | $ 50.00 | Discussions with RBL team re: saving investor emails in links in spreadsheet. |
| RBL | 05/13/2024 | Wahba | L120 | A105 | $250.00 | 0.2 | $ 50.00 | Strategy discussions with counsel re: preparation of Receivers' arguments for 5/12 hearing on outstanding discovery motions. |
| RBL | 05/14/2024 | Wahba | B210 | A110 | $250.00 | 0.2 | $ 50.00 | Reviewed mail. |
| RBL | 05/14/2024 | Wahba | B130 | A108 | $250.00 | 0.1 | $ 25.00 | Emails with Fisher Auctions re: received title for remaining RBL trailer. |
| RBL | 05/14/2024 | Wahba | B210 | A108 | $250.00 | 0.1 | $ 25.00 | Emails with insurance adjuster re: RBL's payment of insurance claim to plaintiff. |
| RBL | 05/15/2024 | Wahba | B210 | A110 | $250.00 | 0.1 | $ 25.00 | Reviewed mail. |
| RBL | 05/15/2024 | Wahba | B110 | A105 | $250.00 | 0.2 | $ 50.00 | Emails with counsel re: investor's question on toll |

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | payment. |
| RBL | 05/15/2024 | Wahba | B120 | A108 | $250.00 | 0.2 | $ 50.00 | Emails with investor and discussions with counsel re: toll charges on stolen truck. |
| RBL | 05/15/2024 | Wahba | B110 | A108 | $250.00 | 0.6 | $ 150.00 | Discussions and emails with RBL team re: investor's missing supporting documentation for claim and clearing out claims email inbox. |
| RBL | 05/15/2024 | Wahba | B130 | A108 | $250.00 | 0.2 | $ 50.00 | Emails with Fisher Auction re: pickup of Maine title to trailer; completed execution of Maine title for transfer. |
| RBL | 05/15/2024 | Wahba | L120 | A105 | $250.00 | 0.2 | $ 50.00 | Discussions with counsel re: result of hearing on Bank's Motion to Amend Protective Order. |
| RBL | 05/15/2024 | Wahba | L120 | A104 | $250.00 | 0.1 | $ 25.00 | Reviewed Sanjay Singh's Letter to Judge re: Affidavit of insolvency filed in state court. |
| RBL | 05/15/2024 | Wahba | L120 | A103 | $250.00 | 0.5 | $ 125.00 | Compiled list of investors' emails and address for notification of sale of trucks. |
| RBL | 05/15/2024 | Wahba | B120 | A108 | $250.00 | 0.1 | $ 25.00 | Emails with Bell Ave Storage re: tracking number for refund check. |
| RBL | 05/16/2024 | Wahba | L120 | A104 | $250.00 | 0.2 | $ 50.00 | Reviewed draft Important Notice to Truck Investors and emails with counsel re: same. |
| RBL | 05/16/2024 | Wahba | B210 | A110 | $250.00 | 0.1 | $ 25.00 | Reviewed mail. |
| RBL | 05/16/2024 | Wahba | L120 | A105 | $250.00 | 0.2 | $ 50.00 | Discussions with counsel re: content for Fourth Quarterly Status Report. |
| RBL | 05/16/2024 | Wahba | B210 | A104 | $250.00 | 0.1 | $ 25.00 | Reviewed Lubbock May parking invoice and emails with counsel re: same. |
| RBL | 05/16/2024 | Wahba | L120 | A108 | $250.00 | 0.1 | $ 25.00 | Reviewed emails with Sanjay re: conferral on reconsideration of order denying sanctions. |
| RBL | 05/16/2024 | Wahba | L120 | A108 | $250.00 | 0.2 | $ 50.00 | Call with potential class-action counsel re: timeline of RBL's various bank accounts; emails with counsel and KapilaMukamal re: same. |
| RBL | 05/16/2024 | Wahba | B120 | A108 | $250.00 | 0.1 | $ 25.00 | Emails with Bell Ave Storage re: tracking number of check to RBL. |
| RBL | 05/17/2024 | Wahba | B210 | A110 | $250.00 | 0.1 | $ 25.00 | Approved ACH payment. |
| RBL | 05/17/2024 | Wahba | L120 | A105 | $250.00 | 0.2 | $ 50.00 | Discussions with counsel re: Sanjay Singh's evidence in support of Amended Motion for Judgment on the Pleadings and strategy for upcoming hearing. |
| RBL | 05/17/2024 | Wahba | B110 | A108 | $250.00 | 0.2 | $ 50.00 | Discussions with RBL team re: investor with multiple investments in different names on same claims form. |
| RBL | 05/17/2024 | Wahba | L120 | A108 | $250.00 | 0.1 | $ 25.00 | Emails with Lubbock landlord's counsel re: termination of RBL's prior existing license agreement for use of runway. |
| RBL | 05/17/2024 | Wahba | L120 | A105 | $250.00 | 0.1 | $ 25.00 | Email with counsel re: investor with abandoned truck informing Receivers of bankruptcy. |
| RBL | 05/17/2024 | Wahba | L120 | A108 | $250.00 | 0.2 | $ 50.00 | Emails with potential class-action counsel re: status update on draft complaint. |
| RBL | 05/18/2024 | Wahba | L120 | A104 | $250.00 | 0.1 | $ 25.00 | Reviewed draft second amendment to Lubbock rent termination agreement. |
| RBL | 05/20/2024 | Wahba | B210 | A108 | $250.00 | 0.1 | $ 25.00 | Discussions with RBL team re: pickup dates of purchased trucks from Lubbock. |
| RBL | 05/20/2024 | Wahba | B210 | A110 | $250.00 | 0.3 | $ 75.00 | Reviewed mail. |
| RBL | 05/20/2024 | Wahba | B210 | A110 | $250.00 | 0.1 | $ 25.00 | Deposited check from Wex Inc. |
| RBL | 05/20/2024 | Wahba | B210 | A104 | $250.00 | 0.1 | $ 25.00 | Executed Second Amendment to Lease Termination Agreement. |
| RBL | 05/20/2024 | Wahba | B110 | A108 | $250.00 | 0.1 | $ 25.00 | Email from investor re: timeline of expected return of funds. |
| RBL | 05/20/2024 | Wahba | L120 | A104 | $250.00 | 0.2 | $ 50.00 | Reviewed KapilaMukamal's most recent analyses of |

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RBL bank transactions and timeline; emailed same to potential class-action counsel. |
| RBL | 05/21/2024 | Wahba | B210 | A110 | $250.00 | 0.1 | $ 25.00 | Paid invoice. |
| RBL | 05/21/2024 | Wahba | L120 | A105 | $250.00 | 0.2 | $ 50.00 | Discussions with counsel re: preparation for hearing on Sanjay Singh's Amended Motion for Judgment on the Pleadings. |
| RBL | 05/21/2024 | Wahba | L120 | A104 | $250.00 | 0.1 | $ 25.00 | Reviewed Sanjay Singh's Motion to Alter, Amend, or Correct Rule 11 Order. |
| RBL | 05/21/2024 | Wahba | B210 | A110 | $250.00 | 0.1 | $ 25.00 | Reviewed mail. |
| RBL | 05/21/2024 | Wahba | L120 | A108 | $250.00 | 0.3 | $ 75.00 | Call and emails with potential class-action counsel re: clarification of exhibits from KapilaMukamal on RBL bank timeline. |
| RBL | 05/21/2024 | Wahba | L120 | A105 | $250.00 | 0.6 | $ 150.00 | Email and discussion with counsel re: additional RBL documents and contact information requested by class-action counsel. |
| RBL | 05/21/2024 | Wahba | L120 | A108 | $250.00 | 0.3 | $ 75.00 | Discussions with RBL team re: investor's proof of wire payment to RBL deposited into Citibank account. |
| RBL | 05/22/2024 | Wahba | B210 | A108 | $250.00 | 0.2 | $ 50.00 | Emails with counsel re: obtaining insurance coverage for investor's truck as requested by investor. |
| RBL | 05/22/2024 | Wahba | B130 | A105 | $250.00 | 0.1 | $ 25.00 | Emails with counsel re: truck VIN for investor's truck not picked up. |
| RBL | 05/22/2024 | Wahba | B130 | A108 | $250.00 | 0.3 | $ 75.00 | Calls and email with Fisher Auctions re: offers on purchase of remaining trailer and emails with counsel re: same. |
| RBL | 05/22/2024 | Wahba | B120 | A104 | $250.00 | 0.1 | $ 25.00 | Reviewed list of investors with money into RBL's Citibank account. |
| RBL | 05/23/2024 | Wahba | L120 | A104 | $250.00 | 0.1 | $ 25.00 | Reviewed Court's Order changing time of hearing on Sanjay Singh's Amended Motion for Judgment on the Pleadings. |
| RBL | 05/23/2024 | Wahba | B120 | A105 | $250.00 | 0.2 | $ 50.00 | Emails with counsel re: insurance policy information requested by investor for truck accident. |
| RBL | 05/23/2024 | Wahba | L120 | A104 | $250.00 | 0.3 | $ 75.00 | Reviewed list and notations of investors whose money went into Citibank account and emails with potential class-action counsel re: same. |
| RBL | 05/23/2024 | Wahba | B210 | A110 | $250.00 | 0.1 | $ 25.00 | Paid invoice. |
| RBL | 05/23/2024 | Wahba | L120 | A105 | $250.00 | 0.2 | $ 50.00 | Emails with counsel re: investor's attorney's consent and authorization to sell investor's truck, and status of other investors' trucks. |
| RBL | 05/23/2024 | Wahba | B240 | A108 | $250.00 | 0.2 | $ 50.00 | Emails with counsel and KapilaMukamal re: RBL's 2023 disbursements for preparation of tax return. |
| RBL | 05/24/2024 | Wahba | B210 | A110 | $250.00 | 0.1 | $ 25.00 | Approved ACH payments. |
| RBL | 05/28/2024 | Wahba | B110 | A108 | $250.00 | 0.2 | $ 50.00 | Discussions with RBL team re: review of RBL bank statements to determine whether investor was paid returns on investment. |
| RBL | 05/28/2024 | Wahba | B210 | A110 | $250.00 | 0.1 | $ 25.00 | Reviewed mail. |
| RBL | 05/28/2024 | Wahba | B110 | A108 | $250.00 | 0.2 | $ 50.00 | Calls with investors re: mailing of supporting payment information for claim form; timeline of initial distribution. |
| RBL | 05/29/2024 | Wahba | B110 | A108 | $250.00 | 0.6 | $ 150.00 | Calls and emails with multiple investors re: submission of claims form and status update on claims process. |
| RBL | 05/29/2024 | Wahba | L120 | A108 | $250.00 | 1.3 | $ 325.00 | Conference call with AUSA re: Receivers' role and background of SEC's case to assist with preparation for Sanjay Singh's criminal trial. |

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| RBL | 05/29/2024 | Wahba | B130 | A108 | $ 250.00 | 0.2 | $ 50.00 | Emails with Michael Moecker re: approving winning bidders for auction of remaining RBL equipment. |
| RBL | 05/29/2024 | Wahba | B210 | A110 | $ 250.00 | 0.1 | $ 25.00 | Reviewed mail. |
| RBL | 05/30/2024 | Wahba | B130 | A108 | $ 250.00 | 0.2 | $ 50.00 | Call and emails with Fisher Auctions re: purchaser's offer for remaining RBL trailer. |
| RBL | 05/30/2024 | Wahba | B210 | A108 | $ 250.00 | 0.1 | $ 25.00 | Emails with investor re: toll violation charges on truck. |
| RBL | 05/30/2024 | Wahba | B110 | A108 | $ 250.00 | 0.1 | $ 25.00 | Emails with potential class-action counsel re: additional investor's contact information. |
| RBL | 05/30/2024 | Wahba | B130 | A105 | $ 250.00 | 0.2 | $ 50.00 | Emails with counsel re: investor with abandoned truck claiming ownership. |
| RBL | 05/30/2024 | Wahba | B110 | A105 | $ 250.00 | 0.7 | $ 175.00 | Strategy meeting with counsel and RBL team re: status update on claims process and sending email communication to investors with timeline of initial distribution. |
| RBL | 05/30/2024 | Wahba | B110 | A108 | $ 250.00 | 0.2 | $ 50.00 | Discussions with RBL team re: investors' claim forms and missing information. |
| RBL | 05/30/2024 | Wahba | B240 | A108 | $ 250.00 | 0.1 | $ 25.00 | Emails with KM re: Receivers' receipts and disbursements through 2023. |
| RBL | 05/30/2024 | Wahba | L120 | A103 | $ 250.00 | 0.2 | $ 50.00 | Reviewed/revised Receivers' Motion to Establish a Claims Bar Date for interim distribution. |
| RBL | 05/31/2024 | Wahba | B210 | A110 | $ 250.00 | 0.1 | $ 25.00 | Approved ACH payments. |
| RBL | 05/31/2024 | Wahba | L120 | A105 | $ 250.00 | 0.2 | $ 50.00 | Strategy discussions with counsel re: Sanjay Singh's Amended Motion for Judgment on the Pleadings. |
| RBL | 05/31/2024 | Wahba | B240 | A108 | $ 250.00 | 0.3 | $ 75.00 | Emails with KapilaMukamal re: RBL's tax documents and HUD statements for sold properties. |
| RBL | 05/31/2024 | Wahba | L120 | A109 | $ 250.00 | 2.2 | $ 550.00 | Attended hearing on Singh's Amended Motion for Judgment on the Pleadings and Motion to Stay. |
| RBL | 05/31/2024 | Wahba | L120 | A105 | $ 250.00 | 0.3 | $ 75.00 | Call with potential class-action counsel re: emailing investors to schedule meeting; email with investors re: same. |
| RBL | 06/03/2024 | Wahba | L120 | A103 | $ 250.00 | 0.1 | $ 25.00 | Reviewed and provided comments on draft revised Motion to Establish Claims Bar Date. |
| RBL | 06/03/2024 | Wahba | B210 | A110 | $ 250.00 | 0.3 | $ 75.00 | Paid invoices. |
| RBL | 06/04/2024 | Wahba | B210 | A110 | $ 250.00 | 0.1 | $ 25.00 | Approved ACH payment. |
| RBL | 06/04/2024 | Wahba | L120 | A103 | $ 250.00 | 0.3 | $ 75.00 | Reviewed and revised final version of Receivers' draft Motion to Establish Claims Bar Date. |
| RBL | 06/04/2024 | Wahba | B210 | A110 | $ 250.00 | 0.1 | $ 25.00 | Reviewed mail. |
| RBL | 06/04/2024 | Wahba | L120 | A105 | $ 250.00 | 0.2 | $ 50.00 | Strategy emails with counsel re: return of investments for truck purchasers. |
| RBL | 06/04/2024 | Wahba | L120 | A103 | $ 250.00 | 0.5 | $ 125.00 | Reviewed/revised draft Amended Motion for Authorization to Sell Abandoned Vehicles. |
| RBL | 06/04/2024 | Wahba | B240 | A108 | $ 250.00 | 0.1 | $ 25.00 | Emails with KapilaMukamal re: follow-up questions regarding RBL's 2023 receipts and disbursements. |
| RBL | 06/04/2024 | Wahba | L120 | A108 | $ 250.00 | 0.3 | $ 75.00 | Zoom meeting with class-action counsel and investor re: potential class representative in class action. |
| RBL | 06/04/2024 | Wahba | B130 | A108 | $ 250.00 | 0.2 | $ 50.00 | Emails with Michael Moecker re: outstanding invoice and return of hard drives and other unsold equipment. |
| RBL | 06/05/2024 | Wahba | B210 | A110 | $ 250.00 | 0.2 | $ 50.00 | Paid invoice. |
| RBL | 06/05/2024 | Wahba | B240 | A108 | $ 250.00 | 0.7 | $ 175.00 | Compiled and provided additional information and documentation to KapilaMukamal re: RBL's 2023 receipts and disbursements. |

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| RBL | 06/05/2024 | Wahba | B240 | A108 | $ 250.00 | 0.2 $ | 50.00 | Emails with Comerica relationship managers re: RBL's 2023 Form 1099. |
| RBL | 06/05/2024 | Wahba | B130 | A111 | $ 250.00 | 0.2 $ | 50.00 | Received custody of RBL's hard drives and other unsold equipment from Michael Moecker. |
| RBL | 06/05/2024 | Wahba | B110 | A108 | $ 250.00 | 0.1 $ | 25.00 | Discussions with RBL team re: RBL contract dated post-Receivership appointment. |
| RBL | 06/06/2024 | Wahba | L120 | A108 | $ 250.00 | 0.1 $ | 25.00 | Emails with SEC re: Receivers' method for initial distribution to investors. |
| RBL | 06/06/2024 | Wahba | B210 | A110 | $ 250.00 | 0.1 $ | 25.00 | Paid invoice. |
| RBL | 06/06/2024 | Wahba | B110 | A108 | $ 250.00 | 0.1 $ | 25.00 | Email from SEC re: position on Receivers' draft Motion to Establish Claims Bar Date for interim distribution. |
| RBL | 06/07/2024 | Wahba | B210 | A110 | $ 250.00 | 0.1 $ | 25.00 | Paid invoices and approved ACH payment. |
| RBL | 06/07/2024 | Wahba | B210 | A110 | $ 250.00 | 0.2 $ | 50.00 | Reviewed mail. |
| RBL | 06/07/2024 | Wahba | B240 | A108 | $ 250.00 | 0.1 $ | 25.00 | Emails with KapilaMukamal re: follow-up questions about RBL's ADP documents. |
| RBL | 06/10/2024 | Wahba | B210 | A110 | $ 250.00 | 0.1 $ | 25.00 | Reviewed wire payment for which approval window passed. |
| RBL | 06/10/2024 | Wahba | B240 | A108 | $ 250.00 | 0.3 $ | 75.00 | Emails with KapilaMukamal re: additional requested documentation from ADP for tax services. |
| RBL | 06/10/2024 | Wahba | B210 | A110 | $ 250.00 | 0.3 $ | 75.00 | Reviewed mail. |
| RBL | 06/10/2024 | Wahba | B160 | A110 | $ 250.00 | 0 $ | - | Compiled quarterly bank statements for drafting of Fourth Quarterly Fee Petition. |
| RBL | 06/11/2024 | Wahba | B240 | A106 | $ 250.00 | 0.1 $ | 25.00 | Emails with counsel and KapilaMukamal re: IRS notice of intent to levy assets. |
| RBL | 06/11/2024 | Wahba | B240 | A108 | $ 250.00 | 0.1 $ | 25.00 | Emails with KapilaMukamal re: inability to obtain W9s for RBL vendors. |
| RBL | 06/11/2024 | Wahba | B110 | A108 | $ 250.00 | 0.2 $ | 50.00 | Discussions with RBL team re: investor whose contact information is not in RBL's files and investor with missing contract. |
| RBL | 06/11/2024 | Wahba | B210 | A105 | $ 250.00 | 0.2 $ | 50.00 | Emails with counsel re: landlord's quote for disposal of chemicals in Lubbock facility. |
| RBL | 06/12/2024 | Wahba | B210 | A110 | $ 250.00 | 0.1 $ | 25.00 | Reviewed mail. |
| RBL | 06/12/2024 | Wahba | B110 | A108 | $ 250.00 | 0.5 $ | 125.00 | Emails with investors re: update/status of initial distribution and method of transmitting check for distribution. |
| RBL | 06/12/2024 | Wahba | L120 | A105 | $ 250.00 | 0.1 $ | 25.00 | Emails with counsel re: issuing subpoena to Fidelity Investments for Sanjay and Sheetal's accounts. |
| RBL | 06/13/2024 | Wahba | B130 | A105 | $ 250.00 | 0.2 $ | 50.00 | Emails with counsel re: investor's truck to be sold and proceeds to lender. |
| RBL | 06/14/2024 | Wahba | B210 | A110 | $ 250.00 | 0.1 $ | 25.00 | Approved ACH payment. |
| RBL | 06/14/2024 | Wahba | B130 | A108 | $ 250.00 | 0.2 $ | 50.00 | Emails with investor's attorney re: toll violations after truck pickup by investor. |
| RBL | 06/14/2024 | Wahba | B210 | A105 | $ 250.00 | 0.2 $ | 50.00 | Emails with counsel re: negotiation of insurance company claim sent to collections. |
| RBL | 06/14/2024 | Wahba | L120 | A103 | $ 250.00 | 1.2 $ | 300.00 | Reviewed/revised draft Receivers' Fourth Quarterly Status Report. |
| RBL | 06/14/2024 | Wahba | B130 | A108 | $ 250.00 | 0.2 $ | 50.00 | Emails with counsel and lienholder re: VINs of RBL trucks intended to be surrendered that are subject of litigation. |
| RBL | 06/17/2024 | Wahba | B160 | A103 | $ 250.00 | $ | - | Began drafting Fourth Quarterly Fee Application. |
| RBL | 06/17/2024 | Wahba | B210 | A110 | $ 250.00 | 0.1 $ | 25.00 | Reviewed mail. |
| RBL | 06/17/2024 | Wahba | B210 | A108 | $ 250.00 | 0.1 $ | 25.00 | Emails with Schneider re: employment verification of former RBL employee. |
| RBL | 06/17/2024 | Wahba | L120 | A104 | $ 250.00 | 0.1 $ | 25.00 | Reviewed SEC's Unopposed Motion to Modify Asset |

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Freeze as to Constantina Celicourt. |
| RBL | 06/18/2024 | Wahba | B210 | A110 | $250.00 | 0.1 | $ 25.00 | Reviewed mail. |
| RBL | 06/18/2024 | Wahba | L104 | | $250.00 | 0.1 | $ 25.00 | Reviewed letter from KapilaMukamal on behalf of Receivers re: IRS notice of tax levy. |
| RBL | 06/19/2024 | Wahba | B160 | A103 | $250.00 | | $ - | Additional revisions/edits to Receivers' Fourth Quarterly Fee Application. |
| RBL | 06/19/2024 | Wahba | B130 | A108 | $250.00 | 0.3 | $ 75.00 | Emails with North Mill re: recovery of RBL-owned trucks with liens on them. |
| RBL | 06/19/2024 | Wahba | L120 | A103 | $250.00 | 0.4 | $ 100.00 | Additional revisions to added text in Fourth Quarterly Status Report. |
| RBL | 06/20/2024 | Wahba | B110 | A108 | $250.00 | 0.2 | $ 50.00 | Emails with RBL team and KapilaMukamal re: investor's payment that went into one of RBL's bank accounts. |
| RBL | 06/20/2024 | Wahba | L120 | A108 | $250.00 | 2.6 | $ 650.00 | Attended Zoom meeting with KapilaMukamal, FBI, and AUSUA re: preparation for Sanjay Singh's criminal trial. |
| RBL | 06/20/2024 | Wahba | L120 | A104 | $250.00 | 0.1 | $ 25.00 | Reviewed Bank of America's privilege log for Receivers' discovery requests. |
| RBL | 06/21/2024 | Wahba | B210 | A110 | $250.00 | 0.1 | $ 25.00 | Approved ACH payment. |
| RBL | 06/21/2024 | Wahba | L120 | A104 | $250.00 | 0.1 | $ 25.00 | Reviewed Sanjay Singh's Motion to Quash Deposition. |
| RBL | 06/24/2024 | Wahba | L120 | A104 | $250.00 | 0.1 | $ 25.00 | Reviewed Order denying Sanjay Singh's Motion to Quash. |
| RBL | 06/25/2024 | Wahba | B160 | A103 | $250.00 | | $ - | Compiled supporting documentation for fee reimbursement. |
| RBL | 06/25/2024 | Wahba | B210 | A104 | $250.00 | 0.3 | $ 75.00 | Reviewed mail. |
| RBL | 06/25/2024 | Wahba | B210 | A110 | $250.00 | 0.1 | $ 25.00 | Paid invoice. |
| RBL | 06/25/2024 | Wahba | B110 | A108 | $250.00 | 0.2 | $ 50.00 | Discussions with RBL team re: unique investment with rollover of return to family member. |
| RBL | 06/25/2024 | Wahba | L120 | A104 | $250.00 | 0.2 | $ 50.00 | Reviewed Sanjay Singh's first discovery requests to Receivers. |
| RBL | 06/25/2024 | Wahba | L120 | A104 | $250.00 | 0.1 | $ 25.00 | Reviewed Sanjay Singh's Motion for Judicial Exception to Securities Exchange Act re: filing counterclaim against SEC. |
| RBL | 06/25/2024 | Wahba | L120 | A105 | $250.00 | 0.1 | $ 25.00 | Emails with counsel re: Sanjay's intent to appeal multiple orders. |
| RBL | 06/25/2024 | Wahba | L120 | A104 | $250.00 | 0.1 | $ 25.00 | Reviewed court's omnibus order denying Sanjay Singh's four motions. |
| RBL | 06/26/2024 | Wahba | B110 | A108 | $250.00 | 0.4 | $ 100.00 | Discussions with RBL team re: two investors' unique situations of cancelled truck payment and repairs made to truck as condition of lien. |
| RBL | 06/27/2024 | Wahba | L120 | A105 | $250.00 | 0.1 | $ 25.00 | Emails with counsel re: Sanjay Singh's conferral on intent to serve written deposition questions to Kevin McCoy. |
| RBL | 06/28/2024 | Wahba | B210 | A110 | $250.00 | 0.1 | $ 25.00 | Approved ACH payment. |
| RBL | 06/28/2024 | Wahba | B210 | A110 | $250.00 | 0.1 | $ 25.00 | Reviewed mail. |
| RBL | 06/28/2024 | Wahba | B110 | A104 | $250.00 | 0.7 | $ 175.00 | Reviewed quarterly bank statements and compiled supporting documentation to finalize SFAR to be attached to status report. |
| RBL | 06/28/2024 | Wahba | L120 | A105 | $250.00 | 0.1 | $ 25.00 | Emails with counsel re: strategy on outstanding litigation items. |
| **Subtotal for Timekeeper Wahba** | | | | | **Billable** | **72.1** | **$ 18,025.00** | **Jennifer H. Wahba** |
| **Total for Client ID 221271.0001** | | **Paul Lopez and Jennifer Wahba** | | | **Billable** | **117.8** | **$ 34,020.00** | **US Securities and Exchange Commission** |

| Client | Trans Date | Tkpr | Tcode/ Task Code | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|------------------|------|---------------|--------|-------------|
| | | | | | | | **US Securities and Exchange Comm v. Royal Bengal Logistics** |

Date: 07/03/2024
Tripp Scott, P.A.

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | | Description |
|--------|-----------|------|------------------|--|------|---------------|--------|--|-------------|
| Client ID RBL US Securities and Exchange Commission | | | | | | | | | |
| RBL | 04/01/2024 | Talebaum | L210 | A103 | $350.00 | 0.6 | $ | 210.00 | Finalization of the quarterly status report to include the financial and other information available as of March 31, 2024. |
| RBL | 04/01/2024 | Talebaum | K509 | A103 | $350.00 | 0.3 | $ | 105.00 | Review of ongoing issues with the continuation of electric billing by Florida Power & Light for the vacated premises in Coral Springs. Draft communication to the general counsel for Florida Power & Light. |
| RBL | 04/01/2024 | Talebaum | K504 | A104 | $350.00 | 0.7 | $ | 245.00 | Review all of the documentation that has been made available to demonstrate that there are two vehicles owned by RBL that are subject to perfected security interest. Review of prior litigation against RBL.  Review of the value of the vehicles. Work on the determination to abandon the vehicles to the secured creditor because the balance due is greater than the value of the vehicles. |
| RBL | 04/02/2024 | Talebaum | L120 | A104 | $350.00 | 0.8 | $ | 280.00 | Review of additional case law and procedures to be utilized for the initial distribution to creditors in order to comply with applicable law and to create fundamental fairness. |
| RBL | 04/02/2024 | Talebaum | L120 | A108 | $350.00 | 0.6 | $ | 210.00 | Multiple communications with the IRS on claims against RBL. |
| RBL | 04/02/2024 | Talebaum | K504 | A104 | $350.00 | 0.3 | $ | 105.00 | Review of remaining issues with respect to the sale and disposition of the tractors and trailers. |
| RBL | 04/03/2024 | Talebaum | K509 | A104 | $350.00 | 0.8 | $ | 280.00 | Work with the RBL former team members in order to determine the methodology and formulas for evaluating the proofs of claim so that only principal balances are used for distribution and that sufficient information and documentation has been provided in order to justify a distribution. |
| RBL | 04/04/2024 | Talebaum | L120 | A108 | $350.00 | 1.2 | $ | 420.00 | Participation in a meeting with the proposed class-action counsel in order to pursue claims and litigation for the benefit of the investors and creditors. |
| RBL | 04/04/2024 | Talebaum | L210 | A108 | $350.00 | 0.3 | $ | 105.00 | Review of issues concerning a pending case by a truck lienholder that for some reason was not stayed by the court even though a suggestion of stay was filed. Work to enforce the stay. |
| RBL | 04/08/2024 | Talebaum | L230 | A109 | $350.00 | 0.5 | $ | 175.00 | Participation in a virtual conference with Russell O'Brien of the SEC and Mr. and Mrs. Singh in connection with the preparation and completion of the scheduling order for the SEC's case in the United States District Court. |
| RBL | 04/08/2024 | Talebaum | L120 | A104 | $350.00 | 0.4 | $ | 140.00 | Review of issues in identifying investors who were victims of the Ponzi scheme who may have proper standing to act as class plaintiffs in causes of action to recover additional funds for the investors and |

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | creditors. |
| RBL | 04/08/2024 | Talebaum | K509 | A103 | $ 350.00 | 0.1 | $ 35.00 | Draft a follow-up communication to the attorney for Florida Power & Light with respect to terminating the service at the former Coral Springs office. |
| RBL | 04/09/2024 | Talebaum | L300 | A104 | $ 350.00 | 0.7 | $ 245.00 | Review of all of the open items with respect to the discovery disputes from the lenders with respect to responses to the subpoenas that been issued. Work on responses to requests from the magistrate judge to further identify issues in connection with motions for protective order. |
| RBL | 04/09/2024 | Talebaum | K509 | A104 | $ 350.00 | 2.2 | $ 770.00 | View of a representative body of claim set up and filed where the investors and creditors have reinvested proceeds paid as a result of satisfaction of short-term notes. Review of case law and other Ponzi scheme cases in order to determine the extent of the claim that may be asserted when interest in proceeds from the Ponzi scheme are reinvested into the company. |
| RBL | 04/10/2024 | Talebaum | L320 | A103 | $ 350.00 | 0.2 | $ 70.00 | Work on additional materials to be included in the joint status report with respect to the document production dispute with Truist Bank. |
| RBL | 04/11/2024 | Talebaum | K509 | A104 | $ 350.00 | 0.4 | $ 140.00 | Review with the claims evaluation and administration team the issues in connection with determining the extent of actual claims where there have been reinvestments of principal and/or interest. |
| RBL | 04/18/2024 | Talebaum | K509 | A108 | $ 350.00 | 0.4 | $ 140.00 | Communications with three separate creditors regarding claims to be asserted in the receivership proceeding. |
| RBL | 04/19/2024 | Talebaum | K509 | A108 | $ 350.00 | 0.3 | $ 105.00 | Communicaiton's with the attorney for an insurance carrier on a new personal injury claim that has been asserted. |
| RBL | 04/22/2024 | Talebaum | L120 | A108 | $ 350.00 | 0.4 | $ 140.00 | Multiple communicaiton with Mr. Singh on his claim that additional financial reporting is required. |
| RBL | 04/24/2024 | Talebaum | L120 | A108 | $ 350.00 | 0.3 | $ 105.00 | Communicating with an insurance counsel's issues with respect to the effect of the stay on a personal injury/property damage case against RBL. |
| RBL | 04/24/2024 | Talebaum | L300 | A104 | $ 350.00 | 0.4 | $ 140.00 | Review of initial disclosures of Sanjay singh and Sheetal Singh to pending motions. |
| RBL | 04/25/2024 | Talebaum | L120 | A104 | $ 350.00 | 0.4 | $ 140.00 | Review of issues involved with the Florida corporate renewals for the RBL entities. |
| RBL | 05/01/2024 | Talebaum | L210 | A104 | $ 350.00 | 0.4 | $ 140.00 | Review of the emergency motion to dismiss the receivership case and the subsequent order. |
| RBL | 05/02/2024 | Talebaum | K509 | A104 | $ 350.00 | 0.6 | $ 210.00 | Review of the contents and substance of seven proofs of claim that are questionable in order to determine if objections need to be filed or further responses need to be provided. |
| RBL | 05/02/2024 | Talebaum | L120 | A108 | $ 350.00 | 0.3 | $ 105.00 | Communication with Russell O'Brien of the SEC concerning the equity in the Singh residence and how to protect it for the benefit of the receivership estate. |
| RBL | 05/02/2024 | Talebaum | B120 | A104 | $ 350.00 | 0.4 | $ 140.00 | Review of the Florida Rules of Civil Procedure and |

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | the Florida statutes in order to plan strategy in order to fully protect the equity in the Singh residence. |
| RBL | 05/03/2024 | Talebaum | L120 | A108 | $350.00 | 0.4 | $ 140.00 | Finalizing analysis on the proposal to be made to Truist in connection with the foreclosure of the Singh residence. Draft settlement proposal to the attorney for Truist Bank in the foreclosure action. |
| RBL | 05/06/2024 | Talebaum | L120 | A104 | $350.00 | 0.7 | $ 245.00 | Work on final analysis in order to utilize a motion to intervene and obtaining an order in the foreclosure proceeding against the Singh residence in order to make sure that any surplus from the foreclosure sale is delivered to the Receivers to hold in trust, and to protect against unnecessary fees and charges in the foreclosure action. |
| RBL | 05/06/2024 | Talebaum | K502 | A103 | $350.00 | 0.6 | $ 210.00 | Review of legal and practical issues involved in formerly leased trucks still having highway tolls billed to RBL because the registration information has not been changed with the highway authorities. Draft an email blast communication to all investors reminding them that they need to change the registration of their vehicles. |
| RBL | 05/07/2024 | Talebaum | K504 | A104 | $350.00 | 0.8 | $ 280.00 | Detailed review of all remaining vehicles in the possession of the Receivers in order to determine what legal action needs to be taken with respect to the disposition of each. |
| RBL | 05/07/2024 | Talebaum | K525 | A104 | $350.00 | 0.7 | $ 245.00 | Review of legal and practical issues as a result of the imposition of a claimed penalty by the IRS because RBL was unable to send 1099 forms to investors and lenders based upon the lack of documentation. |
| RBL | 05/07/2024 | Talebaum | L210 | A103 | $350.00 | 0.6 | $ 210.00 | Final review of the legal issues involved in the sale of abandoned vehicles by the Receivers and drafting motion for authorization by the Court for the Receivers to sell abandoned vehicles free and clear of claims and liens. |
| RBL | 05/08/2024 | Talebaum | L210 | A103 | $350.00 | 0.4 | $ 140.00 | Work on additions and editing to the motion to intervene in the Singh foreclosure proceeding and to require that all surplus funds be turned over to the receivers. |
| RBL | 05/08/2024 | Talebaum | L120 | A108 | $350.00 | 0.4 | $ 140.00 | Communications with three investors, all of whom claimed to have information concerning additional assets for the estate. Work on attempting to document them. |
| RBL | 05/08/2024 | Talebaum | K525 | A104 | $350.00 | 0.3 | $ 105.00 | Review of the notice of penalty from the IRS as a result of a pre-receivership failure to file returns. Communication with KM on a response. |
| RBL | 05/10/2024 | Talebaum | L120 | A104 | $350.00 | 0.2 | $ 70.00 | Review of the court order denying Singh's Rule 11 motion and focusing on the court's factual analysis as it may be used in further cases. |
| RBL | 05/14/2024 | Talebaum | L120 | A108 | $350.00 | 0.6 | $ 210.00 | Multiple communications with the landlord in Lubbock Texas in order to resolve the issue of toxic fluids that remain on the premises and to review how they are to be removed. |
| RBL | 05/14/2024 | Talebaum | L300 | A104 | $350.00 | 1.2 | $ 420.00 | Review of all applicable pleadings and orders from |

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | the magistrate judge dealing with the discovery as to Capital One and the other banks as well as case law in order to prepare for court hearing. |
| RBL | 05/15/2024 | Talebaum | L350 | A101 | $350.00 | 0.7 | $ 245.00 | Review of the court docket in order to obtain information for judicial notice to be used at the discovery hearing with Capital One. Final review of the presentation to be made. |
| RBL | 05/15/2024 | Talebaum | L350 | A109 | $350.00 | 2.4 | $ 840.00 | Final preparation for and attendance at hearing in the US District Court on the Capital One discovery issues. |
| RBL | 05/16/2024 | Talebaum | K504 | A104 | $350.00 | 0.7 | $ 245.00 | Work in finally analyzing all of the abandoned vehicles in order to make sure that all of the abandoned vehicles have been identified. Work on an additional notification to the investors as to the Receivers' motion to sell. |
| RBL | 05/16/2024 | Talebaum | K512 | A104 | $350.00 | 0.3 | $ 105.00 | Review of issues with respect to the right of use agreement with respect to the airplane runway at the Lubbock Texas facility in order to work to terminate the agreement. |
| RBL | 05/16/2024 | Talebaum | K512 | A104 | $350.00 | 0.3 | $ 105.00 | Review of language provided for the amendment to the termination of the Lubbock Texas lease agreement. Work on additional language based upon the need to retroactively terminate the right-of-way agreement. |
| RBL | 05/17/2024 | Talebaum | K505 | A108 | $350.00 | 0.4 | $ 140.00 | Communication with two investors who have abandoned vehicles with respect to dealing with the vehicle subject to the motion to sell. |
| RBL | 05/20/2024 | Talebaum | K509 | A104 | $350.00 | 0.7 | $ 245.00 | Work on the review and analysis of four questionable proofs of claim in order to determine whether or not objection should be filed. |
| RBL | 05/20/2024 | Talebaum | K512 | A104 | $350.00 | 0.3 | $ 105.00 | The review of underlined documents in connection with the right-of-way agreement at the Lubbock Texas facility and review of the Second Amendment to the lease termination agreement for execution. |
| RBL | 05/20/2024 | Talebaum | K504 | A108 | $350.00 | 0.2 | $ 70.00 | Review of facts and circumstances concerning the receipt of a refund check from WEX, Inc, the RBL factor. Communicate with the general counsel for WEX in order to determine if additional credits are due. |
| RBL | 05/20/2024 | Talebaum | L120 | A104 | $350.00 | 0.8 | $ 280.00 | Review of the case law and other materials that Sanjay Singh will seek to introduce into evidence at the May 31 hearing in order to attempt to vacate the prior order appointing the Receivers. |
| RBL | 05/21/2024 | Talebaum | L120 | A104 | $350.00 | 0.3 | $ 105.00 | Review of motion to revise order on Rule 11 sanctions filed by Sanjay Singh in order to determine how this may affect the receivership. |
| RBL | 05/23/2024 | Talebaum | K504 | A108 | $350.00 | 0.6 | $ 210.00 | Multiple communications with counsel for investors in connection with or related issues to the sale of the abandoned vehicles. |
| RBL | 05/29/2024 | Talebaum | L120 | A108 | $350.00 | 1.3 | $ 455.00 | Participation into telephone conference with two US Attorney team members to assist with providing information on behalf of the Receivers for the |

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----------------|---|------|--------------|--------|-------------|
| | | | | | | | | criminal prosecution. |
| RBL | 05/30/2024 | Talebaum | K509 | A104 | $ 350.00 | 0.4 | $ 140.00 | Work on issues with respect to claims being made against the receivership estate by highway told authorities for investors who are continuing to use transponders and billing the tolls to RBL. |
| RBL | 05/30/2024 | Talebaum | K509 | A106 | $ 350.00 | 0.6 | $ 210.00 | Meeting with the Receivers and Jeremy Perkins, the RBL employee, on dealing with the claims resolution procedure and how to work towards an interim distribution. |
| RBL | 05/30/2024 | Talebaum | K509 | A103 | $ 350.00 | 0.3 | $ 105.00 | View of the requirements for establishing a claims filing bar date, and drafting a motion for a claims bar date order. |
| RBL | 05/30/2024 | Talebaum | K509 | A103 | $ 350.00 | 0.3 | $ 105.00 | Work on a draft of a website update for the receivers with respect to an initial distribution to creditors and investors. |
| RBL | 05/30/2024 | Talebaum | L400 | A104 | $ 350.00 | 1.2 | $ 420.00 | Review of all relevant court pleadings in order to prepare for hearing on multiple motions filed by Sanjay Singh. |
| RBL | 06/03/2024 | Talebaum | K505 | A104 | $ 350.00 | 0.8 | $ 280.00 | Work on preliminary review and research of material supplied by the attorney for the SEC as to the authority of the receivership court to authorize the sale of the abandoned vehicles free and clear of the ownership interest and lien claims and transferring any lien claims to the proceeds of sale to be held in escrow. |
| RBL | 06/03/2024 | Talebaum | K509 | A104 | $ 350.00 | 0.4 | $ 140.00 | Work on supplementing and augmenting the original draft of the Receivers' motion to establish a claims bar date and to review the authority of the receivership Court to enter such an order. |
| RBL | 06/03/2024 | Talebaum | L120 | A104 | $ 350.00 | 0.8 | $ 280.00 | Review of the legal and logistic issues in connection with what needs to be contained in a motion for court authorization for an interim distribution to creditors and investors. Draft detailed outline for the consideration by the SEC seeking approval for the interim distribution. |
| RBL | 06/04/2024 | Talebaum | L250 | A103 | $ 350.00 | 0.4 | $ 140.00 | Work on additions and the memorandum of law in support of the draft motion to establish a claims bar date. |
| RBL | 06/04/2024 | Talebaum | L250 | A103 | $ 350.00 | 0.7 | $ 245.00 | Preparation of amended motion to sell abandoned vehicles based upon the court's instructions. Work on memorandum of Law in order to substantiate the court's authority to grant the relief requested. |
| RBL | 06/04/2024 | Talebaum | K509 | A104 | $ 350.00 | 1.3 | $ 455.00 | Review of all of the different categories of proofs of claim in order to determine the extent of distribution for each category of claim. Further review of the claims of the investors that received trucks in order to determine the extent of the claims which should have compensation based upon the receipt of trucks, the payment of interest and the outstanding principal. |
| RBL | 06/05/2024 | Talebaum | K509 | A104 | $ 350.00 | 0.8 | $ 280.00 | Review of case law and other materials in order to determine if the investors that received trucks and |

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | then had a loss on repossession are entitled to assert a claim for any deficiency. |
| RBL | 06/06/2024 | Talebaum | K509 | A103 | $350.00 | 0.7 | $ 245.00 | Finalization of the review of the proofs of claim in order to complete the analysis for distribution categorization. Draft memorandum to Russell O'Brien at the SEC on the suggested claims categorizations for distribution. |
| RBL | 06/10/2024 | Talebaum | K509 | A108 | $350.00 | 0.2 | $ 70.00 | Telephone communication with a representative of the collections agency that is asserting alleged $600,000 claim on behalf of insurance coverage. |
| RBL | 06/10/2024 | Talebaum | L210 | A103 | $350.00 | 1.2 | $ 420.00 | Initial work in preparing and drafting materials for the quarterly status report for the Receivers which is to be filed shortly after June 30, 2024. |
| RBL | 06/11/2024 | Talebaum | K525 | A104 | $350.00 | 0.8 | $ 280.00 | Review of the multitude of factual and logistic problems for the receivers to file a tax return for RBL due to RBL's failure to obtain W-9 form from vendors and the failure to file tax returns in the past. |
| RBL | 06/11/2024 | Talebaum | L120 | A104 | $350.00 | 0.4 | $ 140.00 | Review of legal and factual issues involved with obtaining equity from the foreclosure sale of the Singh residence based upon transfers made from RBL to pay expenses for the benefit of the residents. |
| RBL | 06/11/2024 | Talebaum | B240 | A104 | $350.00 | 0.6 | $ 210.00 | Additional work to analyze and deal with the multitude of problems in connection with the filing of a tax return by the Receivers based upon the inadequacy of the recordkeeping and financial records of RBL. |
| RBL | 06/12/2024 | Talebaum | L210 | A103 | $350.00 | 0.8 | $ 280.00 | Additional work on preparing the materials for the quarterly status report for the quarter ending June 30, 2024. |
| RBL | 06/12/2024 | Talebaum | K504 | A104 | $350.00 | 0.6 | $ 210.00 | Detailed review of the financial analysis prepared by the forensic accountants to demonstrate the extent of RBL funds which were used for the benefit of the Singh residence in order to enforce the claim as to any equity after the foreclosure sale. |
| RBL | 06/12/2024 | Talebaum | L210 | A103 | $350.00 | 0.2 | $ 70.00 | Work on the finalization of the memorandum of law for the amended motion to sell abandoned vehicles. |
| RBL | 06/13/2024 | Talebaum | L210 | A104 | $350.00 | 0.1 | $ 35.00 | Review of motion and order in connection with the termination of the asset freeze of Constantine Cellicourt. |
| RBL | 06/14/2024 | Talebaum | L120 | A104 | $350.00 | 0.8 | $ 280.00 | Review of all known facts and applicable law in order to complete the analysis needed in order to respond to the Forrest Robinson proposal for settlement. |
| RBL | 06/14/2024 | Talebaum | K509 | A104 | $350.00 | 0.6 | $ 210.00 | Review of all of the documentation provided by the collection agency in connection with the prime insurance company's claim in the amount of $661,000 just recently asserted against RBL. |
| RBL | 06/14/2024 | Talebaum | K509 | A108 | $350.00 | 0.4 | $ 140.00 | Additional review of the documents of the newly asserted $661,000 insurance company claim. Draft communication to the collection agency with respect to the claim's and the procedure that should be followed to assert the claim. |
| RBL | 06/14/2024 | Talebaum | K504 | A108 | $350.00 | 0.2 | $ 70.00 | Communications with an attorney for one of the |

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | secured lenders of two abandoned vehicles in order to have them voluntarily surrendered to the secured creditor. |
| RBL | 06/18/2024 | Talebaum | K525 | A104 | $350.00 | 0.2 | $ 70.00 | Review of the transmittal from the Receivers' accounts to the IRS with respect to the imposition of a penalty dealing with the lack of transmittal of 1099 forms. Review of strategy to follow concerning the communication. |
| RBL | 06/18/2024 | Talebaum | L210 | A103 | $350.00 | 1.2 | $ 420.00 | Gathering additional factual information and reviewing pleadings in order to complete the materials to be included in the quarterly report of the Receivers. Work on editing and adding materials to the draft of the quarterly report. |
| RBL | 06/19/2024 | Talebaum | K504 | A103 | $350.00 | 0.9 | $ 315.00 | Work in preparing all of the city permit applications and hold harmless agreement necessary for approval of the substitute general contractor for 528 Riviera Dr. |
| RBL | 06/19/2024 | Talebaum | K504 | A104 | $350.00 | 1.3 | $ 455.00 | Review of reports and spreadsheets from the forensic accountants in order to begin the analysis of causes of action the may be brought by the Receivers to recover funds that constituted windfalls to investors. |
| RBL | 06/20/2024 | Talebaum | L120 | A109 | $350.00 | 2.6 | $ 910.00 | Participation in a virtual meeting with attorneys from the US Attorney's office, an FBI representative and FBI investigator along with the forensic accountants to provide information as requested on behalf of the Receivers. |
| RBL | 06/20/2024 | Talebaum | L120 | A104 | $350.00 | 1.1 | $ 385.00 | Review of additional information provided by banks by way of discovery and by way of privilege logs in order to further examine what claims may be brought by the Receivers, if any. |
| RBL | 06/21/2024 | Talebaum | L120 | A108 | $350.00 | 0.8 | $ 280.00 | Responding to and dealing with four separate communications from investors concerning issues involving the extent of claims and the amount of distributions, as well as perceived improprieties from truck lenders. |
| RBL | 06/28/2024 | Talebaum | L120 | A108 | $350.00 | 0.5 | $ 175.00 | Participating in a virtual conference with Russell O'Brien of the SEC in order to deal with the pending motions filed by Sanjay Singh in light of the Court's most recent orders, as well as Mr. Singh's request for discovery from the Receivers. |
| RBL | 06/28/2024 | Talebaum | L120 | A104 | $350.00 | 0.8 | $ 280.00 | Review of all of the pending litigation, motions and other Court filings by Sanjay Singh, including the omnibus order denying motions, in order to determine what responses to Mr. Singh's discovery directed to the Receivers needs to be filed. Review of the original SEC complaint as well as the Federal Rules of Civil Procedure in order to determine the response to the discovery requests. |
| RBL | 06/29/2024 | Talebaum | L210 | A104 | $350.00 | 0.9 | $ 315.00 | Review of proposed class-action complaint against Citi in order to provide the attorneys for the class action plaintiffs information and direction as to the |

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | accuracy of the allegations contained in the complaint. Work on suggested factual modifications. |
| RBL | 06/30/2024 | Talebaum | L210 | A104 | $350.00 | 0.7 | $ 245.00 | Review of the class action complaint filed against Citibank in order to determine what actions, if any, the Receivers should take and how the quarterly report should be augmented. |
| RBL | 06/30/2024 | Talebaum | L210 | A103 | $350.00 | 0.4 | $ 140.00 | Work on adding materials to the quarterly status report based upon the filing of the class action against Citibank. |
| **Subtotal for Timekeeper Tatelbaum** | | | | | **Billable** | **56.9** | **$ 19,915.00** | **Charles M. Tatelbaum** |
| RBL | 04/29/2024 | Mueller | P280 | A111 | $150.00 | 0.5 | $ 75.00 | Other Online electronic preparation of 2024 Annual Report for ROYAL BENGAL LOGISTICS, INC and filing of same with FL Dept of State; online search of FL Dept. of State records for evidence of filing of Annual Report; download evidence of filing and preparation of email to J. Wahba and M. Seiler DeJager attaching same and to advise of filing of same |
| RBL | 06/19/2024 | Mueller | P280 | A111 | $150.00 | 0.2 | $ 30.00 | Other Process invoice from FL Dept. of State for filing fees to file 2024 Annual Report for ROYAL BENGAL LOGISTICS, INC |
| **Subtotal for Timekeeper Mueller** | | | | | **Billable** | **0.7** | **$ 105.00** | **Michelle M. Mueller** |
| RBL | 04/05/2024 | Whiteside | L190 | A111 | $150.00 | 0.1 | $ 15.00 | Review the release of lien received from Amur regarding one truck owned by RBL. |
| RBL | 04/05/2024 | Whiteside | L190 | A111 | $150.00 | 0.1 | $ 15.00 | Finalize the application for duplicate title per the release of lien received. |
| RBL | 04/09/2024 | Whiteside | L190 | A111 | $150.00 | 1.1 | $ 165.00 | Obtained duplicate titles from tax collector's office |
| RBL | 04/09/2024 | Whiteside | L190 | A111 | $150.00 | 0.3 | $ 45.00 | Other - Exchange emails with Amur representatives regarding the corrected lien release for one of the trucks owned by RBL. |
| RBL | 04/16/2024 | Whiteside | L110 | A108 | $150.00 | 0.6 | $ 90.00 | Communicate (other external) Extensive telephone conference with several Amur representatives regarding the issuance of a corrected lien release letter. |
| RBL | 04/19/2024 | Whiteside | L110 | A108 | $150.00 | 0.4 | $ 60.00 | Communicate (other external) with a representative of the Maine Bureau of Motor Vehicles regarding the process of obtaining a duplicate title in Maine. |
| RBL | 04/19/2024 | Whiteside | L110 | A108 | $150.00 | 0.2 | $ 30.00 | Communicate (other external) with the Maine Bureau of Motor Vehicles regarding the fee for duplicate title |
| RBL | 04/19/2024 | Whiteside | L110 | A102 | $150.00 | 0.4 | $ 60.00 | Research the process of obtaining a duplicate title in Maine and the appropriate application for same. |
| RBL | 04/19/2024 | Whiteside | L110 | A111 | $150.00 | 0.4 | $ 60.00 | Other - Complete the Maine Bureau of Motor Vehicles application for duplicate title |
| RBL | 04/22/2024 | Whiteside | L190 | A111 | $150.00 | 1.7 | $ 255.00 | Other - Travel to the tax collector's office to obtain a duplicate title for a truck owned by RBL. |

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | | Description |
|---|---|---|---|---|---|---|---|---|---|
| RBL | 04/25/2024 | Whiteside | L190 | A108 | $150.00 | 0.2 | $ | 30.00 | Communicate (other external) - with the Maine Bureau of Motor Vehicle to check the status of duplicate title on the truck owned by RBL |
| RBL | 05/10/2024 | Whiteside | P280 | A108 | $150.00 | 0.4 | $ | 60.00 | Communicate (other external) with a representative with the Maine Bureau of Motor Vehicles to check the status of duplicate title. |
| **Subtotal for Timekeeper Whiteside** | | | | | **Billable** | **5.9** | **$** | **885.00** | **Kayla D. Whiteside** |
| RBL | 06/03/2024 | Castillo | L150 | A102 | $150.00 | 5.5 | $ | 825.00 | Research regarding district courts being a court of equity, the sale of secured assets in a receivership. Draft related memorandum of law for supplemented motion. |
| **Subtotal for Timekeeper Castillo** | | | | | **Billable** | **5.5** | **$** | **825.00** | **Michael M. Castillo** |
| RBL | 05/22/2024 | Smith | K504 | A103 | $150.00 | 1.3 | $ | 195.00 | Draft/revise a list of corresponding names and dates of wire transfers between Citibank statements and spreadsheet. |
| RBL | 05/23/2024 | Becker | K504 | A103 | $150.00 | 0.4 | $ | 60.00 | Draft/revise list of individual names who wired money to include email addresses. |
| **Subtotal for Timekeeper Smith** | | | | | **Billable** | **1.7** | **$** | **255.00** | **Rebecca E. Smith** |
| RBL | 04/04/2024 | Becker | L210 | A104 | $150.00 | 0.1 | $ | 15.00 | Review/analyze Sheetal Singh's motion to Seek Volunteer Attorney |
| RBL | 04/04/2024 | Becker | L210 | A104 | $150.00 | 0.1 | $ | 15.00 | Review/analyze Sanjay's Singh's Reply in Opposition to Motion |
| RBL | 04/09/2024 | Becker | L140 | A103 | $150.00 | 0.2 | $ | 30.00 | Draft memo to attorneys regarding approaching deadline for filing joint status report with Truist |
| RBL | 04/09/2024 | Becker | L210 | A104 | $150.00 | 0.1 | $ | 15.00 | Review Order referring Singh to Voluntary Attorney Program |
| RBL | 04/11/2024 | Becker | L210 | A104 | $150.00 | 0.2 | $ | 30.00 | Review Order Setting Jury Trial Schedule |
| RBL | 04/11/2024 | Becker | L210 | A104 | $150.00 | 0.1 | $ | 15.00 | Review Joint Scheduling and Discovery Report |
| RBL | 04/11/2024 | Becker | L210 | A104 | $150.00 | 0.4 | $ | 60.00 | Update calendar to include all pretrial deadlines and reminders |
| RBL | 04/19/2024 | Becker | L200 | A111 | $150.00 | 0.2 | $ | 30.00 | Prepare memo to attorney Teitelbaum and Receivers regarding approaching pretrial deadline to file joint report |
| RBL | 04/24/2024 | Becker | L210 | A104 | $150.00 | 0.1 | $ | 15.00 | Review Mr. Sheetal's Initial Disclosures |
| RBL | 04/25/2024 | Becker | L100 | A111 | $150.00 | 0.2 | $ | 30.00 | Memo to attorneys regarding approaching deadlines |
| RBL | 05/01/2024 | Becker | L210 | A104 | $150.00 | 0.2 | $ | 30.00 | Review Court's Order granting in part and denying in part Receiver's Motion to Compel Discovery Responses from Banks |
| RBL | 05/07/2024 | Becker | L210 | A104 | $150.00 | 0.1 | $ | 15.00 | Review Capital One's Motion for Extension of Time to Produce Responsive Documents |
| RBL | 05/07/2024 | Becker | L210 | A104 | $150.00 | 0.1 | $ | 15.00 | Review SEC's Request for Clerk to appoint mediator |
| RBL | 05/16/2024 | Becker | L210 | A103 | $150.00 | 0.1 | $ | 15.00 | Draft memo to attorneys and Receivers regarding |

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | approaching deadline to prepare proposed amendment to protective order |
| RBL | 05/17/2024 | Becker | L140 | A105 | $ 150.00 | 0.1 $ | 15.00 | Communicate (in firm) Memo to attorneys regarding approaching deadline to advise court of mediation date |
| RBL | 05/20/2024 | Becker | L210 | A104 | $ 150.00 | 0.2 $ | 30.00 | Review of Defendant Singh's Motion to Alter, Amend, Correct Judgment or Order Under Rule 59E |
| RBL | 05/24/2024 | Becker | L210 | A111 | $ 150.00 | 0.2 $ | 30.00 | Prepare memo to attorney and Receivers regarding approaching deadline for May 31st evidentiary hearing |
| RBL | 06/07/2024 | Becker | L210 | A104 | $ 150.00 | 0.2 $ | 30.00 | Review order extending deadline and advise counsel for approaching deadline for mediation order |
| **Subtotal for Timekeeper Becker** | | | | | **Billable** | **2.9 $** | **435.00** | **Christie A. Becker** |
| RBL | 04/01/2024 | Bornstein | K504 | A105 | $ 250.00 | 0.2 $ | 50.00 | Communicate with JMH re Infinite Capital Holding Inc |
| RBL | 04/01/2024 | Bornstein | L300 | A108 | $ 250.00 | 0.2 $ | 50.00 | Correspondence with Ana Barton, counsel for Citibank, re prior production, court's protective order re: confidential information |
| RBL | 04/08/2024 | Bornstein | L300 | A104 | $ 250.00 | 0.4 $ | 100.00 | Review/analyze redlines to Capital One Confidentiality Agreement |
| RBL | 04/08/2024 | Bornstein | L300 | A105 | $ 250.00 | 0.2 $ | 50.00 | Strategy discussions re waiting for outcome of motion for clarification of Court's Protective Order applying to non-parties prior to entering into new confidentiality agreements with financial institutions |
| RBL | 04/08/2024 | Bornstein | L300 | A105 | $ 250.00 | 0.2 $ | 50.00 | Correspondence with CDC re additional redlines to Capital One protective order re: liming forum of correlated actions to southern district |
| RBL | 04/08/2024 | Bornstein | L200 | A104 | $ 250.00 | 0.2 $ | 50.00 | Review/analyze Court's Order on Capital One's Motion for Clarification of Court's Protective Order and TD Bank's Motion to Adopt |
| RBL | 04/08/2024 | Bornstein | L230 | A108 | $ 250.00 | 0.4 $ | 100.00 | Correspondence with Alex de Alejo, counsel for Truist Bank, re Court's Order to file Joint Status Report regarding Receivers' Motion to Compel Truist's response to subpoena |
| RBL | 04/08/2024 | Bornstein | L300 | A108 | $ 250.00 | 0.3 $ | 75.00 | Correspondence with Dora, counsel for Bank of America, re Court's Order on Capital One's Motion for Clarification of Protective Order, additional production of documents responsive to Receivers' Subpoena |
| RBL | 04/08/2024 | Bornstein | L300 | A108 | $ 250.00 | 0.3 $ | 75.00 | Correspondence with Ana Barton, counsel for Citibank, re Court's Order on Capital One's Motion for Clarification of Protective Order with respect to prior production marked confidential |
| RBL | 04/08/2024 | Bornstein | L300 | A104 | $ 250.00 | 0.2 $ | 50.00 | Review of Court's Order re filing of Joint Status Report with Truist re Receivers' Motion to Compel Truist Bank's response to Subpoena and the items required to be addressed therein |
| RBL | 04/09/2024 | Bornstein | L300 | A105 | $ 250.00 | 0.3 $ | 75.00 | Confer with CMT re Court's Order requiring Joint Status Report re Receivers' Motion to Compel Truist's Document Production and conferral with |

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----------|------|------|---------------|--------|-------------|
| | | | | | | | | counsel re: same; |
| RBL | 04/09/2024 | Bornstein | L300 | A101 | $250.00 | 0.3 | $ 75.00 | Plan and prepare for call with Alexandra de Alejo, counsel for Truist Bank, re Joint Status Report |
| RBL | 04/09/2024 | Bornstein | L230 | A108 | $250.00 | 0.2 | $ 50.00 | Conferral with Alex de Alejo, counsel for Truist Bank, re Joint Status Report |
| RBL | 04/09/2024 | Bornstein | L230 | A103 | $250.00 | 3.3 | $ 825.00 | Draft and revise first draft of Joint Status Report re D.E. 220 |
| RBL | 04/09/2024 | Bornstein | L300 | A104 | $250.00 | 0.8 | $ 200.00 | Review/analyze Truist's Objections to Subpoena Requests, Truist's Response to Receivers' Motion to Compel, and Truist's Motion for Protective Order |
| RBL | 04/10/2024 | Bornstein | L300 | A103 | $250.00 | 0.6 | $ 150.00 | Revise and finalize joint status report addressing court's inquiries per courts order D.E. 220 |
| RBL | 04/10/2024 | Bornstein | L300 | A105 | $250.00 | 0.2 | $ 50.00 | Correspondence with Alex de Alejo, counsel for Truist, re Joint Status Report |
| RBL | 04/11/2024 | Bornstein | L300 | A104 | $250.00 | 0.7 | $ 175.00 | Review/analyze Truist's additions to Joint Status Report |
| RBL | 04/11/2024 | Bornstein | L300 | A108 | $250.00 | 0.2 | $ 50.00 | Call with Alex de Alejo, counsel for Truist, re Joint Status Report |
| RBL | 04/11/2024 | Bornstein | L300 | A103 | $250.00 | 0.4 | $ 100.00 | Finalize Joint Status Report pursuant to D.E. 220 for Filing |
| RBL | 04/11/2024 | Bornstein | L300 | A108 | $250.00 | 0.3 | $ 75.00 | Correspondence with Alex de Alejo, counsel for Truist, re finalized version of Joint Status Report for filing |
| RBL | 04/11/2024 | Bornstein | L300 | A104 | $250.00 | 0.2 | $ 50.00 | Review of correspondence from Dora Kaufman, counsel for Bank of America, re document production subject to DE 223, Objections related to Bank Secrecy Act |
| RBL | 04/12/2024 | Bornstein | L300 | A108 | $250.00 | 0.4 | $ 100.00 | Correspondence with Dora Kaufman, counsel for Bank of America, re Meet & Confer on discovery issues |
| RBL | 04/18/2024 | Bornstein | L300 | A105 | $250.00 | 0.4 | $ 100.00 | strategy discussions re Capital One's request for Receivers to agree to new protective order terms, effect on litigation strategy, Rule 72 motion |
| RBL | 04/18/2024 | Bornstein | L300 | A105 | $250.00 | 0.3 | $ 75.00 | Correspondence re Rule 72 Motion by Capital One, merits of same |
| RBL | 04/18/2024 | Bornstein | L300 | A104 | $250.00 | 0.2 | $ 50.00 | Review/analyze Court's February Protective Order for effect on current litigation strategy |
| RBL | 04/23/2024 | Bornstein | L300 | A105 | $250.00 | 0.2 | $ 50.00 | Strategy discussions re: Responses to Capital One discovery motions regarding protective order |
| RBL | 04/23/2024 | Bornstein | L300 | A108 | $250.00 | 0.3 | $ 75.00 | Correspondence with counsel for Bank of America regarding newest document production |
| RBL | 04/23/2024 | Bornstein | L300 | A104 | $250.00 | 0.4 | $ 100.00 | Initial review of BOA supplemental document production |
| RBL | 04/25/2024 | Bornstein | L350 | A104 | $250.00 | 1.1 | $ 275.00 | Review/analyze Capital One's multiple objections to Magistrate's Order |
| RBL | 04/25/2024 | Bornstein | L350 | A105 | $250.00 | 0.4 | $ 100.00 | Strategy discussions regarding appropriate response to Capital One's objections to Magistrate's Order |
| RBL | 04/25/2024 | Bornstein | L300 | A105 | $250.00 | 0.3 | $ 75.00 | Conferral re citibank document production, protective order with respect to same; |
| RBL | 04/25/2024 | Bornstein | L300 | A105 | $250.00 | 0.2 | $ 50.00 | Correspondence regarding communications between former general counsel and financial institution's counsel, chronology of same |

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| RBL | 04/25/2024 | Bornstein | L350 | A104 | $250.00 | 0.6 | $ 150.00 | Review/analyze Capital One's Motion to Amend the Endorsing Order |
| RBL | 04/26/2024 | Bornstein | L200 | A101 | $250.00 | 1.6 | $ 400.00 | Strategize potential arguments in response to Capital One discovery motions |
| RBL | 04/26/2024 | Bornstein | L350 | A102 | $250.00 | 0.4 | $ 100.00 | Research regarding court's discretion in entering protective orders, scope and protections of same |
| RBL | 04/26/2024 | Bornstein | L350 | A103 | $250.00 | 1.6 | $ 400.00 | Begin drafting consolidated response to Capital One's Motion to Amend Endorsing Order, Objections to Magistrate's Order on Capital One's Motion for Clarification |
| RBL | 04/29/2024 | Bornstein | L350 | A102 | $250.00 | 2.4 | $ 600.00 | Research related to Receivers' Consolidated Response to Capital One's objections to magistrate's order and motion to amend protective order |
| RBL | 04/29/2024 | Bornstein | L350 | A103 | $250.00 | 4.2 | $ 1,050.00 | Continue drafting Receivers' Consolidated Response to Capital One's objections to magistrate's order and motion to amend protective order |
| RBL | 04/29/2024 | Bornstein | L350 | A103 | $250.00 | 1.7 | $ 425.00 | Revisions to Receivers' Consolidated Response to Capital One's objections to magistrate's order and motion to amend protective order |
| RBL | 04/29/2024 | Bornstein | L300 | A104 | $250.00 | 0.2 | $ 50.00 | Review of Magistrate Judge's Order on Capital One's Motion for Protective Order and Receivers' Motion to Compel Truist Bank |
| RBL | 05/02/2024 | Bornstein | L300 | A108 | $250.00 | 0.4 | $ 100.00 | Correspondence with Dora Kaufman, counsel for Bank of America, re document production |
| RBL | 05/02/2024 | Bornstein | L200 | A103 | $250.00 | 2.2 | $ 550.00 | Further revision and finalize Consolidated Response to Capital One Motions/Objections |
| RBL | 05/02/2024 | Bornstein | L300 | A103 | $250.00 | 0.2 | $ 50.00 | Correspondence with CMT re Consolidated Response to Capital One Motion/Objection |
| RBL | 05/09/2024 | Bornstein | L300 | A108 | $250.00 | 0.8 | $ 200.00 | Various communications with Dora Kaufman, counsel for Bank of America, relating to outstanding discovery including additional document production, privilege log identifying withheld documents, court's prior discovery rulings, etc. |
| RBL | 05/09/2024 | Bornstein | L300 | A104 | $250.00 | 0.1 | $ 25.00 | Review of court's order denying Capital One's Motion for Extension of Time to respond to Receivers' Consolidated Response |
| RBL | 05/10/2024 | Bornstein | L300 | A105 | $250.00 | 0.2 | $ 50.00 | Teleconference with CMT re 5/15 Hearing on Capital One's Discovery Motions |
| RBL | 05/10/2024 | Bornstein | L300 | A104 | $250.00 | 0.6 | $ 150.00 | Review of communication and documents provided by Capital One pursuant to Court Order |
| RBL | 05/10/2024 | Bornstein | L300 | A104 | $250.00 | 0.6 | $ 150.00 | Calls and correspondence with Alex de Alejo, counsel for Truist, re: compliance with Court ordered deadline to produce documents and privilege log, motion for extension of time to comply with same |
| RBL | 05/10/2024 | Bornstein | L300 | A104 | $250.00 | 0.3 | $ 75.00 | Review of Court's Order referring case to magistrate, order denying Sanjay's Motion for Sanctions against SEC, and Notice of Setting Hearing on Capital One's Motion to Amend and Objections to Magistrate Judge's Order |
| RBL | 05/11/2024 | Bornstein | L300 | A101 | $250.00 | 0.4 | $ 100.00 | Begin preparing for hearing on Capital One's Motion to Amend Court's Order and Objections to Magistrate's Order |

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | | Description |
|---|---|---|---|---|---|---|---|---|---|
| RBL | 05/13/2024 | Bornstein | L300 | A104 | $250.00 | 0.1 | $ | 25.00 | Review Court's Order on discovery-related motions |
| RBL | 05/13/2024 | Bornstein | L300 | A104 | $250.00 | 0.3 | $ | 75.00 | Strategy discussions w/ CDC re argument for hearing on Capital One's Discovery Motions |
| RBL | 05/13/2024 | Bornstein | L300 | A104 | $250.00 | 1.6 | $ | 400.00 | Begin preparing argument outline for hearing on Capital One's Motion to Amend Court's Order and Objections to Magistrate's Order |
| RBL | 05/13/2024 | Bornstein | L300 | A104 | $250.00 | 0.4 | $ | 100.00 | Review and analyze Capital One Reply to Receivers' Consolidated Response to Capital One Motion to Amend and Objections to Magistrate's Order |
| RBL | 05/14/2024 | Bornstein | L300 | A105 | $250.00 | 0.4 | $ | 100.00 | Strategy discussions regarding hearing on Capital One's Discovery Motions |
| RBL | 05/14/2024 | Bornstein | L300 | A101 | $250.00 | 3.6 | $ | 900.00 | Plan and prepare for hearing on two (2) of Capital One's discovery motions including review of motion, response and reply, review of court's orders addressed by both motions, revising argument outline, preparing necessary materials |
| RBL | 05/15/2024 | Bornstein | L350 | A109 | $250.00 | 2.4 | $ | 600.00 | Appear for/attend hearing at US District Court on two (2) of Capital One's discovery motions |
| RBL | 05/16/2024 | Bornstein | L300 | A108 | $250.00 | 0.2 | $ | 50.00 | Correspondence with Andrew, counsel for Capital One, re revisions to protective order consistent with court's order following hearing |
| RBL | 05/16/2024 | Bornstein | L300 | A105 | $250.00 | 0.2 | $ | 50.00 | Correspondence with CDC re D.E. 178 and revisions to same |
| RBL | 05/17/2024 | Bornstein | L300 | A108 | $250.00 | 0.4 | $ | 100.00 | Communication with Dora Kaufman, counsel for BOA, re discovery issues, meet & confer |
| RBL | 05/20/2024 | Bornstein | L300 | A104 | $250.00 | 0.4 | $ | 100.00 | Review/analyze proposed revisions to Protective Order [D.E. 176] |
| RBL | 05/20/2024 | Bornstein | L300 | A103 | $250.00 | 0.3 | $ | 75.00 | Revise proposed amended protective order via additional redlines [D.E. 176] |
| RBL | 05/20/2024 | Bornstein | L300 | A108 | $250.00 | 0.2 | $ | 50.00 | Correspondence with Andrew, counsel for Capital One, re: revisions to proposed amended protective order [D.E. 176] consistent with Court's instructions |
| RBL | 05/20/2024 | Bornstein | L300 | A108 | $250.00 | 0.3 | $ | 75.00 | Correspondence with counsel for bank of america staff regarding document production responsive to Receivers' subpoena |
| RBL | 05/21/2024 | Bornstein | L300 | A104 | $250.00 | 0.4 | $ | 100.00 | Review/analyze additional confidential document production produced by Bank of America |
| RBL | 05/22/2024 | Bornstein | L300 | A108 | $250.00 | 0.4 | $ | 100.00 | Correspondence with Andrew, counsel for Capital One, re Amended Protective Order |
| RBL | 05/23/2024 | Bornstein | L200 | A105 | $250.00 | 0.2 | $ | 50.00 | Correspondence with HBB re amended protective order |
| RBL | 05/23/2024 | Bornstein | L300 | A101 | $250.00 | 0.4 | $ | 100.00 | Plan and prepare for call with Dora Kaufman, counsel for Bank of America, regarding Bank Secrecy Act issues, court's recent order on Capital One's Motion to Amend, production of documents, production of privilege log |
| RBL | 05/23/2024 | Bornstein | L300 | A108 | $250.00 | 0.3 | $ | 75.00 | Call with Dora Kaufman, counsel for Bank of America, regarding Bank Secrecy Act issues, court's recent order on Capital One's Motion to Amend, production of documents, production of privilege log |
| RBL | 05/23/2024 | Bornstein | L300 | A108 | $250.00 | 0.2 | $ | 50.00 | Confirmatory correspondence with Dora Kaufman |

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | regarding agreement reached on meet and confer phone call addressing Bank Secrecy Act issues, court's recent order on Capital One's Motion to Amend, production of documents, production of privilege log |
| RBL | 05/24/2024 | Bornstein | L300 | A108 | $ 250.00 | 0.3 | $ 75.00 | Call with Alex de Alejo, counsel for Truist Bank, re Amended Protective Order, document production pursuant thereto |
| RBL | 05/24/2024 | Bornstein | L300 | A108 | $ 250.00 | 0.2 | $ 50.00 | Confirmatory correspondence with Alex de Alejo, counsel for Truist Bank, re Amended Protective Order, document production pursuant thereto, agreed deadline for same |
| RBL | 05/28/2024 | Bornstein | K504 | A105 | $ 250.00 | 0.2 | $ 50.00 | Correspondence and call with JMH re creditor's claim, repayment |
| RBL | 05/28/2024 | Bornstein | K504 | A104 | $ 250.00 | 0.2 | $ 50.00 | Review/analyze bank statements for various financial institutions to locate pertinent information regarding particular investors claim of nonpayment |
| RBL | 05/28/2024 | Bornstein | L300 | A108 | $ 250.00 | 0.2 | $ 50.00 | Correspondence with Alex de Alejo, counsel for Truist, re Truist's compliance with court order on discovery motions |
| RBL | 05/28/2024 | Bornstein | L300 | A104 | $ 250.00 | 0.2 | $ 50.00 | Review/analyze privilege log produced by Truist |
| RBL | 06/13/2024 | Bornstein | L110 | A103 | $ 250.00 | 0.2 | $ 50.00 | Draft/revise Exhibit A to RBL subpoena requests consistent with court's ruling regarding requests seeking documents related to suspicious activity; |
| RBL | 06/13/2024 | Bornstein | L110 | A105 | $ 250.00 | 0.2 | $ 50.00 | Correspondence with CDC re: Exhibit A to RBL subpoena requests revised consistent with court's ruling on discovery motions; |
| RBL | 06/17/2024 | Bornstein | B100 | A105 | $ 250.00 | 0 | $ - | Assist with preparation of Quarterly Fee Application re: status of insider lawsuits |
| RBL | 06/18/2024 | Bornstein | L300 | A104 | $ 250.00 | 0.3 | $ 75.00 | Review/analyze Bank of America Privilege Log and related correspondence |
| RBL | 06/19/2024 | Bornstein | B120 | A105 | $ 250.00 | 0.4 | $ 100.00 | Correspondence with CDC and CMT re: BOA privilege log and inferences made therefrom; |
| RBL | 06/19/2024 | Bornstein | B120 | A104 | $ 250.00 | 0.3 | $ 75.00 | Review/analyze Bank of America privilege log in light of information contained in documents produced by other financial institutions |
| RBL | 06/26/2024 | Bornstein | L300 | A104 | $ 250.00 | 0.4 | $ 100.00 | Review/analyze documents produced by Bank of America prior to protective order/not marked confidential |
| RBL | 06/26/2024 | Bornstein | L300 | A103 | $ 250.00 | 0.6 | $ 150.00 | Draft updated Exhibit A for future subpoena requests including general and specific requests regarding RBL's banking activities consistent with court's order on discovery motions; |
| RBL | 06/26/2024 | Bornstein | L300 | A105 | $ 250.00 | 0.2 | $ 50.00 | Correspondence with CDC re: updated Exhibit A, bank of america docs not subject to protective order/not marked confidential |
| RBL | 06/26/2024 | Bornstein | L250 | A104 | $ 250.00 | 0.3 | $ 75.00 | Review SEC's Response to Sanjay's Motion to Alter, Amend, Correct Judgment or Order, Sanjay's Amended Motion to Quash Deposition, and Motion for Judicial Exception; and Sanjay's Reply in Support of Motion to Alter, Amend or Correct Judgment. |
| RBL | 06/28/2024 | Bornstein | L250 | A104 | $ 250.00 | 0.2 | $ 50.00 | Review/analyze court's omnibus order on Sanjay |

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Singh's (i) Motion to Alter Judgment; (ii) Motion to Take Judicial Notice; (iii) Amended Motion to Quash Deposition; and (iv) Motion for Judicial Exception to Section 21(g) of the Securities and Exchange Act of 1934 to Allow Counterclaims Against the SEC |
| **Subtotal for Timekeeper Bornstein** | | | | | **Billable** | **49.9** | **$   12,475.00** | **Jonathan M. Bornstein** |
| RBL | 04/03/2024 | Cohen | L110 | A104 | $250.00 | 0.3 | $   75.00 | Review of Sanjay Singh's Reply to his Motion for Judgment on the Pleadings and Sheetal Singh's Motion to Seek Volunteer Attorney. |
| RBL | 04/05/2024 | Cohen | L110 | A103 | $250.00 | 0.9 | $   225.00 | Revise confidentiality agreement with Capital One. |
| RBL | 04/08/2024 | Cohen | L110 | A104 | $250.00 | 0.2 | $   50.00 | Review of Order Referring Motion to Adopt/Join and Order Granting Motion for Referral to Volunteer Attorney Program. |
| RBL | 04/08/2024 | Cohen | L110 | A105 | $250.00 | 0.3 | $   75.00 | Confer regarding Court ordered Joint Status Report between the Receivers and Truist. |
| RBL | 04/10/2024 | Cohen | L120 | A104 | $250.00 | 0.3 | $   75.00 | Review of proposed Joint Status Report and discussions regarding same. |
| RBL | 04/11/2024 | Cohen | L110 | A103 | $250.00 | 0.3 | $   75.00 | Communications with counsel for Capital One regarding inapplicability of previously negotiated confidentiality agreement and DE 194 providing that the protective order applies to all non-parties. |
| RBL | 04/11/2024 | Cohen | L120 | A104 | $250.00 | 0.1 | $   25.00 | Review of Order Granting Partial Summary Judgment. |
| RBL | 04/16/2024 | Cohen | L110 | A104 | $250.00 | 0.2 | $   50.00 | Review of lengthy correspondence from Capital One regarding the protective order. |
| RBL | 04/17/2024 | Cohen | L110 | A103 | $250.00 | 0.3 | $   75.00 | Emails regarding protective order and court order providing that the stipulated protective order applies to all non-parties. |
| RBL | 04/18/2024 | Cohen | L110 | A105 | $250.00 | 0.5 | $   125.00 | Prepare for and conduct conference call with Capital One regarding proposed revisions to the court ordered protective order. |
| RBL | 04/18/2024 | Cohen | L110 | A102 | $250.00 | 0.9 | $   225.00 | Conduct research into protective order and rule 72 for purposes of determining whether further amendment is appropriate. |
| RBL | 04/22/2024 | Cohen | L110 | A104 | $250.00 | 0.4 | $   100.00 | Review of Capital One's Motion to Amend/Correct and Objection of Magistrate Judge Order on Motion for Clarification. |
| RBL | 04/23/2024 | Cohen | L110 | A104 | $250.00 | 0.3 | $   75.00 | Review of Response to Sanctions filed by Sanjay Singh and Notice of Unavailability by Sheetal Singh. |
| RBL | 04/23/2024 | Cohen | L110 | A105 | $250.00 | 0.2 | $   50.00 | Conference regarding response to Capital One's motions. |
| RBL | 04/24/2024 | Cohen | L110 | A103 | $250.00 | 0.2 | $   50.00 | Emails with counsel (Snell & Wilmer) regarding state court litigation that is currently stayed. |
| RBL | 04/24/2024 | Cohen | L110 | A104 | $250.00 | 0.2 | $   50.00 | Review of Reply in Opposition to Order on Motion to Reopen and Preliminary Injunction. |
| RBL | 04/25/2024 | Cohen | L110 | A108 | $250.00 | 0.3 | $   75.00 | Call with Ellie Lockwood regarding state court litigation adverse to RBL. |
| RBL | 04/25/2024 | Cohen | L110 | A108 | $250.00 | 1.1 | $   275.00 | Conduct phone call and internal communications regarding litigation. |

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | | Description |
|--------|------------|------|------------------|---|------|---------------|--------|---|-------------|
| RBL | 04/29/2024 | Cohen | L300 | A104 | $250.00 | 0.2 | $ | 50.00 | Review 'Order on Discovery Motions' by Judge Valle entered April 26, 2024. |
| RBL | 04/29/2024 | Cohen | C200 | A102 | $250.00 | 1.4 | $ | 350.00 | Conduct research into stipulated protective orders and construction of same. |
| RBL | 04/29/2024 | Cohen | L210 | A103 | $250.00 | 1.8 | $ | 450.00 | Revise/strategize the Receivers' Response to to Capital One's Consolidated Responses Objection to Magistrate Judge Ruling and Magistrate's Appeal. |
| RBL | 04/30/2024 | Cohen | L210 | A104 | $250.00 | 0.2 | $ | 50.00 | Review of Joint Report submitted by Plaintiff and Defendant regarding Motion for Judgment on the Pleadings. |
| RBL | 04/30/2024 | Cohen | L210 | A104 | $250.00 | 0.2 | $ | 50.00 | Review of Emergency Motion to Terminate Receivership. |
| RBL | 05/03/2024 | Cohen | L120 | A105 | $250.00 | 0.4 | $ | 100.00 | Conference with CMT with overall update and litigation action items. |
| RBL | 05/03/2024 | Cohen | L110 | A104 | $250.00 | 0.2 | $ | 50.00 | Review of emails with Wells Fargo regarding foreclosure action. |
| RBL | 05/06/2024 | Cohen | L110 | A108 | $250.00 | 0.2 | $ | 50.00 | Emails with Capital One's counsel regarding document production subject to pending motion and objection. |
| RBL | 05/06/2024 | Cohen | L210 | A102 | $250.00 | 2.6 | $ | 650.00 | Conduct research in anticipation of preparing Motion to Intervene and Direct Surplus Funds to the Receivers. |
| RBL | 05/07/2024 | Cohen | L210 | A104 | $250.00 | 0.1 | $ | 25.00 | Review of Unopposed Motion for Extension of Time to Produce Responsive Documents from Capital One. |
| RBL | 05/07/2024 | Cohen | L210 | A103 | $250.00 | 4.3 | $ | 1,075.00 | Prepare Motion to Intervene and Direct Surplus Funds to the Receivers in the Wells Fargo v. Sanjay Singh foreclosure action. |
| RBL | 05/08/2024 | Cohen | L210 | A103 | $250.00 | 1.7 | $ | 425.00 | Revise Motion to Intervene and Direct Surplus Funds to the Receivers in the Wells Fargo v. Sanjay Singh foreclosure action. |
| RBL | 05/09/2024 | Cohen | L210 | A104 | $250.00 | 0.1 | $ | 25.00 | Review of Order denying Capital One's Motion for Extension of Time. |
| RBL | 05/10/2024 | Cohen | L210 | A104 | $250.00 | 0.3 | $ | 75.00 | Review of Order Referring Case to Magistrate, Order Denying Motion for Sanctions, and Notice of Setting Hearing on Capital One's Motion to Amend. |
| RBL | 05/10/2024 | Cohen | L110 | A104 | $250.00 | 0.4 | $ | 100.00 | Review of documents produced by Capital One. |
| RBL | 05/13/2024 | Cohen | L120 | A104 | $250.00 | 0.1 | $ | 25.00 | Review of PAPERLESS ORDER ON DISCOVERY-RELATED MOTIONS. |
| RBL | 05/13/2024 | Cohen | L110 | A105 | $250.00 | 0.4 | $ | 100.00 | Strategy discussions with JMB regarding hearing on Capital One's Motions re Stipulated Protective Order. |
| RBL | 05/13/2024 | Cohen | L120 | A104 | $250.00 | 0.2 | $ | 50.00 | Review of Capital One's Reply to Response to Motion re [230] MOTION to Amend/Correct [178] Order the Endorsing Order Dated February 28, 2024 with Incorporated Memorandum of Law. |
| RBL | 05/14/2024 | Cohen | L110 | A105 | $250.00 | 0.4 | $ | 100.00 | Strategy meeting regarding upcoming hearing with Capital One. |
| RBL | 05/15/2024 | Cohen | L120 | A104 | $250.00 | 0.2 | $ | 50.00 | Review of production from Bank of America. |
| RBL | 05/21/2024 | Cohen | L210 | A104 | $250.00 | 0.2 | $ | 50.00 | Review Sanjay Singh's Motion to Alter, Amend, Correct Judgment or Order Under Rule 59(E). |
| RBL | 06/03/2024 | Cohen | L120 | A103 | $250.00 | 1.1 | $ | 275.00 | Review/revise Proposed Stipulation Lifting Stay |

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|------------------|---|------|--------------|--------|-------------|
| | | | | | | | | regarding personal injury action in New York. |
| RBL | 06/07/2024 | Cohen | L110 | A104 | $250.00 | 0.1 $ | 25.00 | Review of Motion for Entry of Consent Judgment as to Constantina Celicourt. |
| RBL | 06/10/2024 | Cohen | L110 | A103 | $250.00 | 0.4 $ | 100.00 | Finalize Stipulation and Proposed Order regarding Stipulation Lifting Stay for Corona Dilone. |
| RBL | 06/13/2024 | Cohen | L300 | A103 | $250.00 | 1.1 $ | 275.00 | Prepared detailed document requests and subpoena to Fidelity. |
| RBL | 06/13/2024 | Cohen | L110 | A104 | $250.00 | 0.3 $ | 75.00 | Review of Defendant's Answer and Affirmative Defenses. |
| RBL | 06/17/2024 | Cohen | P210 | A104 | $250.00 | 0.6 $ | 150.00 | Detailed review of bank transactions and proofs of claim for purposes of further communicating with investors. |
| RBL | 06/17/2024 | Cohen | L110 | A104 | $250.00 | 0.1 $ | 25.00 | Review of Unopposed Motion to Modify Asset Freese as to Constantina Celicourt. |
| RBL | 06/19/2024 | Cohen | L120 | A104 | $250.00 | 0.1 $ | 25.00 | Review Agreed Order Modifying Asset Freeze. |
| RBL | 06/19/2024 | Cohen | L110 | A104 | $250.00 | 0.4 $ | 100.00 | Conduct review and analysis of BOA's privilege log. |
| RBL | 06/20/2024 | Cohen | L110 | A104 | $250.00 | 0.4 $ | 100.00 | Communications regarding potential litigation. |
| RBL | 06/20/2024 | Cohen | L110 | A108 | $250.00 | 0.5 $ | 125.00 | Calls with investors regarding prospective claims. |
| RBL | 06/20/2024 | Cohen | L120 | A104 | $250.00 | 0.2 $ | 50.00 | Review of Sanjay Singh's Motion to Take Judicial Notice and Motion to Amend Correct Modify Order. |
| RBL | 06/21/2024 | Cohen | L110 | A104 | $250.00 | 0.1 $ | 25.00 | Review of Sanjay Singh's Motion to Quash. |
| RBL | 06/24/2024 | Cohen | L110 | A104 | $250.00 | 0.1 $ | 25.00 | Review of Order Denying Motion to Quash. |
| RBL | 06/25/2024 | Cohen | L110 | A104 | $250.00 | 0.3 $ | 75.00 | Review SEC's Response in Opposition to Singh's Motion to Alter, Amend, Correct Judgment or Order, Singh's Amended Motion to Quash Deposition, and Motion for Judicial Exception; and Singh's Reply in Support of Motion to Alter, Amend or Correct Judgment. |
| RBL | 06/25/2024 | Cohen | L110 | A108 | $250.00 | 0.6 $ | 150.00 | Call with class counsel. |
| RBL | 06/25/2024 | Cohen | L110 | A104 | $250.00 | 0.4 $ | 100.00 | Conduct additional research into documents regarding bank liability. |
| RBL | 06/25/2024 | Cohen | L110 | A104 | $250.00 | 0.1 $ | 25.00 | Emails with Michael Binder regarding pending order on Motion for Stay Relief. |
| RBL | 06/26/2024 | Cohen | L110 | A103 | $250.00 | 0.4 $ | 100.00 | Emails with class counsel. |
| RBL | 06/28/2024 | Cohen | L120 | A104 | $250.00 | 0.2 $ | 50.00 | Review of Order on Motion to Alter Judgment, Motion for Judicial Notice, Motion to Quash Deposition, and Motion for Judicial Exception. |
| RBL | 06/28/2024 | Cohen | L110 | A103 | $250.00 | 0.1 $ | 25.00 | Emails with class counsel. |
| **Subtotal for Timekeeper Cohen** | | | | | **Billable** | **30.2 $** | **7,550.00** | Corey D. Cohen |
| RBL | 04/01/2024 | Blumstein | K510 | A108 | $250.00 | 0.4 $ | 100.00 | Responded to emails from investors sent to Receivers regarding claims forms, claims process and issues with lenders. |
| RBL | 04/02/2024 | Blumstein | B310 | A108 | $250.00 | 0.3 $ | 75.00 | Fielded and responded to emails from investors regarding claims submissions and claims forms sent to Receivers. |
| RBL | 04/04/2024 | Blumstein | K510 | A108 | $250.00 | 0.4 $ | 100.00 | Reviewed and responded to emails from investors to Receivers regarding claims forms and updates. |
| RBL | 04/15/2024 | Blumstein | K509 | A108 | $250.00 | 0.7 $ | 175.00 | Fielded and responded to dozens of investor emails regarding claims forms, updates, and issues with |

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | completing claims process. |
| RBL | 04/18/2024 | Blumstein | K504 | A107 | $250.00 | 0.7 | $ | 175.00 | Review of issues and emails surrounding new claim filed by individual who was involved with trucking accident; teleconference with attorney appointed by insurer to represent RBL about the automatic stay |
| RBL | 04/18/2024 | Blumstein | K510 | A107 | $250.00 | 0.2 | $ | 50.00 | Responded to emails from investors and provided information about claims process. |
| RBL | 04/25/2024 | Blumstein | K509 | A108 | $250.00 | 0.8 | $ | 200.00 | Fielded and responded to copious emails from investors to Receivers regarding claims process and possible distributions. |
| RBL | 05/01/2024 | Blumstein | K504 | A108 | $250.00 | 0.4 | $ | 100.00 | Review and responded to emails from insurance company representing RBL in personal injury dispute related to trucking accident. |
| RBL | 05/01/2024 | Blumstein | K510 | A108 | $250.00 | 0.7 | $ | 175.00 | Fielded and responded to copious emails sent to receivers about claims process and provided updates. |
| RBL | 05/02/2024 | Blumstein | K510 | A108 | $250.00 | 0.4 | $ | 100.00 | Responded to investor emails sent to RBLreceiver email address to provide updates and answer questions about claims forms. |
| RBL | 05/03/2024 | Blumstein | K504 | A107 | $250.00 | 0.7 | $ | 175.00 | Review of proposed stay limited to Alexander Corona Dilone for limited purpose of proceeding against insurer, and not against RBL; communications with Insurance Carrier regarding same. |
| RBL | 05/03/2024 | Blumstein | K510 | A108 | $250.00 | 0.2 | $ | 50.00 | Fielded and responded to investor emails to Receivers about claims forms and updates. |
| RBL | 05/06/2024 | Blumstein | K510 | A108 | $250.00 | 0.3 | $ | 75.00 | Responded to emails from investors to Receivers regarding claims forms and provided updates. |
| RBL | 05/09/2024 | Blumstein | K505 | A107 | $250.00 | 0.3 | $ | 75.00 | Reviewed and assisted with resolving issues with prime insurance claim and provided claims form to insurance carrier |
| RBL | 05/15/2024 | Blumstein | K509 | A108 | $250.00 | 2.1 | $ | 525.00 | Responded to dozens of emails and communications from investors regarding toll issues with trucks, the claims process, and provided general updates. |
| RBL | 05/30/2024 | Blumstein | K509 | A108 | $250.00 | 1.3 | $ | 325.00 | Responded to dozens of investor emails to provide case updates, respond to questions about claims forms and assist with issues with receivership estate related to investors' use of RBL transponders. |
| RBL | 06/03/2024 | Blumstein | K509 | A108 | $250.00 | 0.6 | $ | 150.00 | Responded to emails sent to Receivers and answered questions asking for updates and assistance with claims forms. |
| RBL | 06/11/2024 | Blumstein | K509 | A108 | $250.00 | 0.7 | $ | 175.00 | Responded to copious emails from investors regarding claims process and initial distributions. |
| RBL | 06/18/2024 | Blumstein | K509 | A108 | $250.00 | 0.5 | $ | 125.00 | Assist with insurance claim issue and claims forms with prime casualty insurance in connection with Claim No. PC210807060312 |
| RBL | 06/18/2024 | Blumstein | K509 | A108 | $250.00 | 0.6 | $ | 150.00 | Fielded and responded to dozens of investor emails to receivers about claims process, initial distributions and general updates. |
| **Subtotal for Timekeeper Blumstein** | | | | | **Billable** | **12.3** | **$** | **3,075.00** | **Jake S. Blumstein** |

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | | Amount | Description |
|--------|-----------|------|------------------|--|------|---------------|--|--------|-------------|
| RBL | 04/18/2024 | Seiler DeJager | P210 | A104 | $ 350.00 | 0.2 | $ | 70.00 | Review of email re: truck ownership; respond to same |
| **Subtotal for Timekeeper Seiler DeJager** | | | | | **Billable** | **0.2** | **$** | **70.00** | **Marianna Seiler DeJager** |
| | | | | | | | | | |
| RBL | 04/01/2024 | Santoro | B210 | A105 | $ 150.00 | 0.1 | $ | 15.00 | Communicate (in firm) with attorney Wahba re: NL Operations claim |
| RBL | 04/02/2024 | Santoro | B210 | A105 | $ 150.00 | 0.2 | $ | 30.00 | Communicate (in firm) with attorney Wahba re: RBI financial accounts |
| RBL | 04/02/2024 | Santoro | B210 | A105 | $ 150.00 | 0.1 | $ | 15.00 | Communicate (in firm) - Additional communication with attorney Wahba re: RBL financials |
| RBL | 05/07/2024 | Santoro | B210 | A105 | $ 150.00 | 0.1 | $ | 15.00 | Communicate (in firm) with attorney Wahba re: insurance claim of Mr. Lassuer |
| RBL | 05/07/2024 | Santoro | B210 | A111 | $ 150.00 | 0.1 | $ | 15.00 | Updated insurance claim records due to denial of Lassuer's claim |
| RBL | 05/23/2024 | Santoro | B210 | A102 | $ 150.00 | 0.2 | $ | 30.00 | RBL - Researched claims records for 2016 Freightliner Cascadia 125 TC |
| RBL | 05/23/2024 | Santoro | B210 | A105 | $ 150.00 | 0.1 | $ | 15.00 | Communicate (in firm) with attorney Wahba re: claims/policy coverage for 2016 Freightliner Cascadia 125 TC |
| RBL | 05/31/2024 | Santoro | B210 | A105 | $ 150.00 | 0.1 | $ | 15.00 | Communicate (in firm) with attorney Wahba re: RBL reports |
| **Subtotal for Timekeeper Santoro** | | | | | **Billable** | **1** | **$** | **150.00** | **Nicole D. Santoro** |
| | | | | | | | | | |
| **Total for Client ID RBL** | | | | | **Billable** | **167.2** | **$** | **45,740.00** | **US Securities and Exchange Commission** |
| | | | | | | | | | **US Securities and Exchange Comm v. Royal Bengal Logistics** |

Date: 7/03/2024

**Tripp Scott, P.A.**
**US Securities Exchange Commission**
**North America Aerospace "L.L.C." POL and JHW Receiver**
**NAA**

| | Hours | Rate | Amount |
|---|---|---|---|
| **Jennifer H. Wahba** | 1 | $ 250.00 | $ 250.00 |
| **Sub-total** | **1** | | $ **250.00** |
| | | | |
| **Charles M. Tatelbaum** | 1.1 | $ 350.00 | $ 385.00 |
| **Michelle M. Mueller** | 0.7 | $ 150.00 | $ 105.00 |
| **Christie A. Becker** | 0.4 | $ 150.00 | $ 60.00 |
| **Sub-total** | **2.2** | | $ **550.00** |
| | | | |
| **Total** | **3.2** | | $ **800.00** |

Date: 07/03/2024
Tripp Scott, P.A.

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | | Description |
|---|---|---|---|---|---|---|---|---|---|
| Client ID 221271.0002 US Securities and Exchange Commission | | | | | | | | | |
| NAA | 04/02/2024 | Wahba | L120 | A104 | $250.00 | 0.1 | $ | 25.00 | Reviewed emails with Sanjay Singh's federal public defender re: resolving corporate representative deposition of NAA. |
| NAA | 04/04/2024 | Wahba | L120 | A105 | $250.00 | 0.1 | $ | 25.00 | Emails with counsel re: obtaining supplemental responses to Receivers' requests for information. |
| NAA | 04/10/2024 | Wahba | L120 | A105 | $250.00 | 0.2 | $ | 50.00 | Discussions with counsel re: documents requested by Sanjay Singh's public defender for NAA corporate representative deposition. |
| NAA | 04/16/2024 | Wahba | L120 | A108 | $250.00 | 0.1 | $ | 25.00 | Emails with Sanjay Singh's public defender re: NAA transactions. |
| NAA | 04/25/2024 | Wahba | L120 | A105 | $250.00 | 0.2 | $ | 50.00 | Emails with counsel re: renewal of Florida corporate registration for NAA. |
| NAA | 04/29/2024 | Wahba | B210 | A104 | $250.00 | 0.1 | $ | 25.00 | Reviewed NAA's Sunbiz 2024 Annual Filing. |
| NAA | 06/25/2024 | Wahba | B240 | A108 | $250.00 | 0.1 | $ | 25.00 | Emails with KapilaMukamal re: misspelled name on NAA tax documents. |
| NAA | 06/26/2024 | Wahba | B240 | A108 | $250.00 | 0.1 | $ | 25.00 | Emails with KapilaMukamal re: correcting NAA's name on tax documents. |
| **Subtotal for Timekeeper Jennider H. Wahba** | | | | | | **Billable** | **1** | **$** | **250.00** | Jennifer H. Wahba |
| **Total for Client ID NAA** | | | | | | **Billable** | **1** | **$** | **250.00** | US Securities and Exchange Commission |
| | | | | | | | | | US Securities and Exchange Commission v. North America Aerospace "L.L.C." |
| | | | | | | | | | POL and JHW Receivers |

Date: 07/03/2024
Tripp Scott, P.A.

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|------|------|------|--------------|--------|-------------|
| Client ID 221271.0002 US Securities and Exchange Commission | | | | | | | | |
| NAA | 04/02/2024 | Tatelbaum | L300 | A104 | $350.00 | 0.4 $ | 140.00 | Review of legal issues involved with the scheduling of the corporate representative deposition for NAA utilizing Mr. Singh's Fifth Amendment privilege right. Draft response to the Public Defender's office on the open discovery issues. |
| NAA | 04/03/2024 | Tatelbaum | L300 | A108 | $350.00 | 0.3 $ | 105.00 | Telephone communication with an attorney at the public defender's office in order to obtain responses to discovery that has been outstanding in gathering information from Sanjay Singh. |
| NAA | 04/10/2024 | Tatelbaum | K504 | A104 | $350.00 | 0.4 $ | 140.00 | Additional review of the assets, books and records of NAA in working through the issue with the Federal Public Defender's office in order to determine what documents can be provided without waiving the work product privilege. |
| | **Subtotal for Timekeeper Tatelbaum** | | | | **Billable** | **1.1 $** | **385.00** | **Charles M. Tatelbaum** |
| NAA | 04/29/2024 | Mueller | P280 | A111 | $150.00 | 0.5 $ | 75.00 | Other Online electronic preparation of 2024 Annual Report for NORTH AMERICA AEROSPACE, L.L.C. and filing of same with FL Dept of State; online search of FL Dept. of State records for evidence of filing of Annual Report; download evidence of filing and preparation of email to J. Wahba and M. Seiler DeJager attaching same and to advise of filing of same |
| NAA | 06/19/2024 | Mueller | P280 | A111 | $150.00 | 0.2 $ | 30.00 | Other Process invoice from FL Dept. of State for filing fees to file 2024 Annual Report for NORTH AMERICA AEROSPACE, "L.L.C" |
| | **Subtotal for Timekeeper Michelle Mueller** | | | | **Billable** | **0.7 $** | **105.00** | **Michelle M. Mueller** |
| NAA | 04/10/2024 | Becker | L300 | A111 | $150.00 | 0.4 $ | 60.00 | bates labeling of additional documents |
| | **Subtotal for Timekeeper Christie A. Becker** | | | | **Billable** | **0.4 $** | **60.00** | **Christie A. Becker** |
| **Total for Client ID NAA** | | | | | **Billable** | **2.2 $** | **550.00** | **US Securities and Exchange Commission** |
| | | | | | | | | **US Securities and Exchange Commission v. North America Aerospace "L.L.C." POL and JHW Receivers** |

Date: 7/03/2024

**Tripp Scott, P.A.**
**US Securities Exchange Commission**
**Paul Lopez and Jennifer Wahba, as Receivers for Royal Bengal adv. Ricardi Celicourt**
**Celicourt**

|  | Hours | Rate | Amount |
|---|---|---|---|
| **Jennifer H. Wahba** | 1.4 | $ 250.00 | $ 350.00 |
| **Sub-total** | **1.4** | | **$ 350.00** |
| | | | |
| **Charles M. Tatelbaum** | 1.2 | $ 350.00 | $ 420.00 |
| **Christie Becker** | 2.1 | $ 150.00 | $ 315.00 |
| **Jonathan M. Bornstein** | 11.5 | $ 250.00 | $ 2,875.00 |
| **Corey D. Cohen** | 0.9 | $ 250.00 | $ 225.00 |
| **Jennifer A. Bautista** | 0.4 | $ 250.00 | $ 100.00 |
| **Sub-total** | **16.1** | | **$ 3,935.00** |
| **Total** | **17.5** | | **$ 4,285.00** |

Date: 07/03/2024
Tripp Scott, P.A.

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| Client ID Celicourt US Securities and Exchange Commission | | | | | | | | |
| Celicourt | 04/01/2024 | Wahba | L120 | A105 | $250.00 | 0.8 | $ 200.00 | Discussions with RBL team and counsel re: scanned files for existence of responsive documents and answers to Celicourt's discovery requests. |
| Celicourt | 04/03/2024 | Wahba | L120 | A105 | $250.00 | 0.2 | $ 50.00 | Emails and discussions with counsel re: result of hearing on Receivers' Motion for Summary Judgment and strategy moving forward. |
| Celicourt | 04/08/2024 | Wahba | L120 | A105 | $250.00 | 0.3 | $ 75.00 | Strategy discussions re: moving for default final judgment against Celicourt. |
| Celicourt | 05/02/2024 | Wahba | L120 | A104 | $250.00 | 0.1 | $ 25.00 | Reviewed Defendant's Motion to Vacate Default. |
| **Subtotal for Timekeeper Wahba** | | | | | **Billable** | **1.4** | **$ 350.00** | **Jennifer H. Wahba** |
| **Total for Client ID Celicourt** | | | | | **Billable** | **1.4** | **$ 350.00** | **US Securities and Exchange Commission** |
| | | | | | | | | **Paul Lopez and Jennifer Wahba, as Receivers for Royal Bengal adv. Ricardi Celicourt** |

Date: 07/03/2024
Tripp Scott, P.A.

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | | Description |
|---|---|---|---|---|---|---|---|---|---|
| Client ID Celicourt US Securities and Exchange Commission | | | | | | | | | |
| Celicourt | 04/02/2024 | Tatelbaum | L120 | A104 | $ 350.00 | 0.6 | $ | 210.00 | Review of the multitude of Riccardi's discovery disputes and demands. Review of all of the pleadings that are open in order to prepare for the hearing on the motion for summary judgment. |
| Celicourt | 04/03/2024 | Tatelbaum | L400 | A109 | $ 350.00 | 0.6 | $ | 210.00 | Operation for and participation in hearing in the Circuit Court for Broward County on the granting of the parcel motion for summary judgment in the case against Riccardi Celicourt. |
| **Subtotal for Timekeeper Tatelbaum** | | | | | **Billable** | **1.2** | **$** | **420.00** | **Charles M. Tatelbaum** |
| Celicourt | 04/08/2024 | Becker | L210 | A104 | $ 150.00 | 0.2 | $ | 30.00 | Review/analyze Court's Order directing parties to file Joint Report within 21 days |
| Celicourt | 04/11/2024 | Becker | L300 | A105 | $ 150.00 | 0.1 | $ | 15.00 | Communicate (in firm) regarding approaching deadline for responding to Celicourt's interrogatories |
| Celicourt | 04/18/2024 | Becker | L300 | A111 | $ 150.00 | 0.2 | $ | 30.00 | Memo to attorneys regarding deadline for responding to interrogatories |
| Celicourt | 05/07/2024 | Becker | L210 | A104 | $ 150.00 | 0.1 | $ | 15.00 | Review correspondence from opposing counsel to Judge forwarding proposed Order |
| Celicourt | 05/08/2024 | Becker | L210 | A104 | $ 150.00 | 0.1 | $ | 15.00 | Review/analyze Court's Order granting enlargement of time for mediation |
| Celicourt | 05/13/2024 | Becker | L210 | A104 | $ 150.00 | 0.2 | $ | 30.00 | Review Capital One's Reply to Receiver's Response and Opposition to Motion to Amend Endorsing Order and Objections to Magistrate Judge's Order Dated April 8, 2024 |
| Celicourt | 05/14/2024 | Becker | L210 | A104 | $ 150.00 | 0.2 | $ | 30.00 | Review/analyze Court's Order appointing Magistrate Judge Alicia O. Valle to act as mediator |
| Celicourt | 05/14/2024 | Becker | L210 | A104 | $ 150.00 | 0.1 | $ | 15.00 | Review/analyze Court's Order Denying Singh's Motion for Sanctions |
| Celicourt | 05/16/2024 | Becker | L210 | A104 | $ 150.00 | 0.2 | $ | 30.00 | Review Singh's correspondence to Judge with Motion to Bring Electronics into Courtroom for May 31st hearing |
| Celicourt | 05/20/2024 | Becker | L210 | A104 | $ 150.00 | 0.1 | $ | 15.00 | Review Defendant's Motion to Vacate Default Judgment |
| Celicourt | 05/22/2024 | Becker | L210 | A104 | $ 150.00 | 0.2 | $ | 30.00 | Review correspondence from attorney Kimble to the Court with proposed Amended Protective Order |
| Celicourt | 05/29/2024 | Becker | L210 | A104 | $ 150.00 | 0.1 | $ | 15.00 | Review Order Setting Settlement Conference |
| Celicourt | 06/10/2024 | Becker | L210 | A104 | $ 150.00 | 0.2 | $ | 30.00 | Review Order of Final Judgment Against Celicourt |
| Celicourt | 06/13/2024 | Becker | L210 | A104 | $ 150.00 | 0.1 | $ | 15.00 | Review Court's Order Granting Motion for Judgment against Relief Defendant Celicourt |
| **Subtotal for Timekeeper Becker** | | | | | **Billable** | **2.1** | **$** | **315.00** | **Christie A. Becker** |
| Celicourt | 04/01/2024 | Bornstein | L300 | A105 | $ 250.00 | 0.2 | $ | 50.00 | Confer with CMT re Recievers' Response to Ricardi's Third Motion to Compel and discovery requests |

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | contained therein |
| Celicourt | 04/01/2024 | Bornstein | L300 | A103 | $ 250.00 | 3.2 | $ | 800.00 | Complete drafting/revise/finalize Receivers' Response to Ricardi's Motion to Compel and the discovery requests improperly propounded therein |
| Celicourt | 04/01/2024 | Bornstein | L300 | A105 | $ 250.00 | 0.2 | $ | 50.00 | Conferral with JMH re Receivership Assets in connection with Ricardi's "Third" Motion to Compel |
| Celicourt | 04/01/2024 | Bornstein | L350 | A105 | $ 250.00 | 0.2 | $ | 50.00 | Communication with HBB re filing of Receivers' Response to Ricardi MTC |
| Celicourt | 04/01/2024 | Bornstein | L350 | A108 | $ 250.00 | 0.2 | $ | 50.00 | Correspondence with Ricardi Celicourt re Receivers' Response to his motion, documents responsive to same |
| Celicourt | 04/01/2024 | Bornstein | L120 | A104 | $ 250.00 | 0.4 | $ | 100.00 | Review/analyze precedent supporting arguments in advance of MSJ hearing |
| Celicourt | 04/02/2024 | Bornstein | L240 | A101 | $ 250.00 | 2.1 | $ | 525.00 | Plan and prepare for Summary Judgment Hearing |
| Celicourt | 04/03/2024 | Bornstein | L240 | A101 | $ 250.00 | 0.7 | $ | 175.00 | Attendance and argument at MSJ hearing and final preparations for same |
| Celicourt | 04/03/2024 | Bornstein | L240 | A103 | $ 250.00 | 0.6 | $ | 150.00 | Preparation of Proposed Order on Receivers Motion for Partial MSJ and revisions thereto |
| Celicourt | 04/03/2024 | Bornstein | L120 | A105 | $ 250.00 | 0.4 | $ | 100.00 | Strategy discussions regarding next steps following partial denial of MSJ, including serving pertinent discovery to Celicourt regarding reasonably equivalent value of Celicourt's bonuses |
| Celicourt | 04/04/2024 | Bornstein | L120 | A105 | $ 250.00 | 0.4 | $ | 100.00 | Strategy discussions regarding proving lack of reasonably equivalent value |
| Celicourt | 04/05/2024 | Bornstein | L120 | A102 | $ 250.00 | 0.4 | $ | 100.00 | Research regarding reasonably equivalent value in context of Ponzi scheme and methods of proving same |
| Celicourt | 04/08/2024 | Bornstein | L240 | A103 | $ 250.00 | 0.7 | $ | 175.00 | Revise Proposed Order on Receivers' Motion for Summary Judgment consistent with Court's directive to incorporate findings of fact and conclusions of law |
| Celicourt | 04/08/2024 | Bornstein | L240 | A104 | $ 250.00 | 0.2 | $ | 50.00 | Review and analyze court's order rejecting proposed order on Receivers' Motion for Summary Judgment |
| Celicourt | 04/08/2024 | Bornstein | L240 | A105 | $ 250.00 | 0.2 | $ | 50.00 | Correspondence with CMT re Court's order rejecting proposed order on Receivers' Motion for Summary Judgment |
| Celicourt | 04/08/2024 | Bornstein | L120 | A105 | $ 250.00 | 0.4 | $ | 100.00 | Strategy discussions re proving lack of reasonably equivalent value via evidence of 1099 payment to W-2 salaried employee and interrogatories/deposition questions re: same; |
| Celicourt | 04/09/2024 | Bornstein | L120 | A105 | $ 250.00 | 0.2 | $ | 50.00 | Conferral with CMT re Ricardi Litigation Strategy |
| Celicourt | 04/09/2024 | Bornstein | L240 | A103 | $ 250.00 | 0.2 | $ | 50.00 | Further revisions to proposed order on Receivers' Motion for Summary Judgment |
| Celicourt | 04/18/2024 | Bornstein | L300 | A105 | $ 250.00 | 0.2 | $ | 50.00 | Correspondence with CBB re interrogatories propounded by Ricardi |
| Celicourt | 05/01/2024 | Bornstein | L200 | A104 | $ 250.00 | 0.2 | $ | 50.00 | Review/analyze Ricardi's Motion to Vacate Default |
| Celicourt | 05/01/2024 | Bornstein | L200 | A105 | $ 250.00 | 0.2 | $ | 50.00 | Correspondence with CDC re Ricardi's Motion for Vacate Default |

**Subtotal for Timekeeper Bornstein**      **Billable**      **11.5**   **$**    **2,875.00**    **Jonathan M. Bornstein**

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| Celicourt | 04/02/2024 | Corey | L120 | A104 | $ 250.00 | 0.4 | $ 100.00 | Prepare for MSJ hearing. |
| Celicourt | 04/03/2024 | Corey | L110 | A105 | $ 250.00 | 0.3 | $ 75.00 | Strategy conference regarding upcoming litigation action items. |
| Celicourt | 04/15/2024 | Corey | L120 | A104 | $ 250.00 | 0.1 | $ 25.00 | Review of Order Setting Case Management Conference. |
| Celicourt | 05/01/2024 | Corey | L210 | A104 | $ 250.00 | 0.1 | $ 25.00 | Review of Celicourt's Motion to Vacate. |
| **Subtotal for Timekeeper Corey** | | | | | **Billable** | **0.9** | **$ 225.00** | **Corey D. Cohen** |
| Celicourt | 04/04/2024 | Bautista | L210 | A105 | $ 250.00 | 0.4 | 100.00 | Strategy session with Jonathan Bornstein regarding Motion for Summary Judgment |
| **Subtotal for Timekeeper Bautista** | | | | | **Billable** | **0.4** | **$ 100.00** | **Jennifer A. Bautista** |
| **Total for Client ID Celicourt** | | | | | **Billable** | **16.1** | **$ 3,935.00** | **US Securities and Exchange Commission** |
| | | | | | | | | **Paul Lopez and Jennifer Wahba, as Receivers for Royal Bengal adv. Ricardi Celicourt** |

Date: 4/04/2024

**Tripp Scott, P.A.**
**US Securities Exchange Commission**
**Paul Lopez and Jennifer Wahba, as Receivers for Royal Bengal adv. Guillaume**
**Guillaume**

| | Hours | | Rate | | Amount |
|---|---|---|---|---|---|
| **Jennifer H. Wahba** | 1 | $ | 250.00 | $ | 250.00 |
| **Sub-total** | **1.0** | | | **$** | **250.00** |
| | | | | | |
| **Charles M. Tatelbaum** | 0.8 | $ | 350.00 | $ | 280.00 |
| **Christie Becker** | 3.9 | $ | 150.00 | $ | 585.00 |
| **Jonathan M. Bornstein** | 21.7 | $ | 250.00 | $ | 5,425.00 |
| **Corey D. Cohen** | 0.2 | $ | 250.00 | $ | 50.00 |
| **Sub-total** | **26.6** | | | **$** | **6,340.00** |
| **Total** | **27.6** | | | **$** | **6,590.00** |

Date: 07/03/2024

Detail Fee Transaction File List
Tripp Scott, P.A.

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|------------------|---|------|---------------|--------|-------------|
| Client ID Guillaume US Securities and Exchange Commission | | | | | | | | |
| Guillaume | 04/04/2024 | Wahba | L120 | A105 | $250.00 | 0.3 | $ 75.00 | Strategy discussions with counsel re: arguments to be made at Case Management Conference regarding case not yet at issue. |
| Guillaume | 04/05/2024 | Wahba | L120 | A104 | $250.00 | 0.1 | $ 25.00 | Reviewed Defendants' Fourth Request for Production to Receivers. |
| Guillaume | 04/11/2024 | Wahba | L120 | A105 | $250.00 | 0.2 | $ 50.00 | Discussions with counsel re: responses to Defendant's Fourth Request for Production. |
| Guillaume | 04/22/2024 | Wahba | L120 | A105 | $250.00 | 0.2 | $ 50.00 | Discussions with counsel re: upcoming hearing on Guillaume's Motion to Withdraw as Counsel. |
| Guillaume | 05/29/2024 | Wahba | L120 | A105 | $250.00 | 0.2 | $ 50.00 | Strategy discussions re: rescheduling cancelled hearing on Defendant's Motion to Dismiss before hearing on Plaintiff's Motion for Summary Judgment. |
| **Subtotal for Timekeeper Wahba** | | | | | **Billable** | **1** | **$ 250.00** | **Jennifer H. Wahba** |
| **Total for Client ID Guillaume** | | | | | **Billable** | **1** | **$ 250.00** | **US Securities and Exchange Commission** |
| | | | | | | | | **Paul Lopez and Jennifer Wahba, as Receivers for Royal Bengal adv. Guillaume** |

Date: 07/03/2024

Detail Fee Transaction File List
Tripp Scott, P.A.

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | | Description |
|---|---|---|---|---|---|---|---|---|---|
| **Client ID 221271.0004 US Securities and Exchange Commission** | | | | | | | | | |
| Guillaume | 04/01/2024 | Tatelbaum | L300 | A104 | $ 350.00 | 0.4 | $ | 140.00 | Review of all of the Receivers' responses to the combined requests for admissions/interrogatories/request for production of documents in order to be able to fully respond. |
| Guillaume | 04/05/2024 | Tatelbaum | L300 | A104 | $ 350.00 | 0.4 | $ | 140.00 | View of the 11th hour set of communications from Walter Mathews prior to the scheduling conference to deal with discovery issues. Review of the responses to be made at the scheduling conference. |
| **Subtotal for Timekeeper Tatelbaum** | | | | | **Billable** | **0.8** | **$** | **280.00** | **Charles M. Tatelbaum** |
| Guillaume | 04/08/2024 | Becker | L300 | A105 | $ 150.00 | 0.2 | $ | 30.00 | Communicate (in firm) with attorney Bornstein regarding in-camera inspection of unredacted documents |
| Guillaume | 04/09/2024 | Becker | L320 | A103 | $ 150.00 | 0.7 | $ | 105.00 | Prepare revisions to document production to remove redactions for in-camera inspection |
| Guillaume | 04/10/2024 | Becker | L300 | A111 | $ 150.00 | 1.7 | $ | 255.00 | Prepare set of unredacted documents for in-camera review by Judge |
| Guillaume | 04/15/2024 | Becker | L210 | A104 | $ 150.00 | 0.2 | $ | 30.00 | Review Motion to Withdraw as Counsel of Record for Defendants |
| Guillaume | 04/15/2024 | Becker | L210 | A105 | $ 150.00 | 0.2 | $ | 30.00 | Communicate (in firm) memo regarding deadline for providing court with documents for in-camera inspection |
| Guillaume | 04/25/2024 | Becker | L100 | A111 | $ 150.00 | 0.2 | $ | 30.00 | Prepare memo to attorneys regarding approaching deadline |
| Guillaume | 06/10/2024 | Becker | L190 | A104 | $ 150.00 | 0.2 | $ | 30.00 | Review file calendar and prepare memo to attorneys regarding approaching pretrial deadlines |
| Guillaume | 06/21/2024 | Becker | L140 | A103 | $ 150.00 | 0.1 | $ | 15.00 | Draft memo to attorneys regarding approaching pretrial deadlines |
| Guillaume | 06/21/2024 | Becker | L210 | A104 | $ 150.00 | 0.2 | $ | 30.00 | Review/analyze pretrial order to advise counsel regarding summary judgment hearing |
| Guillaume | 06/26/2024 | Becker | L440 | A105 | $ 150.00 | 0.2 | $ | 30.00 | Communicate (in firm) regarding various approaching pretrial deadlines |
| **Subtotal for Timekeeper Becker** | | | | | **Billable** | **3.9** | **$** | **585.00** | **Christie A. Becker** |
| Guillaume | 04/01/2024 | Bornstein | L240 | A108 | $ 250.00 | 0.2 | $ | 50.00 | Correspondence with Walter re: hearing on Receivers' Motion for Partial Summary Judgment |
| Guillaume | 04/01/2024 | Bornstein | L240 | A105 | $ 250.00 | 0.2 | $ | 50.00 | Confer with HBB regarding court's availability for special set hearing on Receivers' MSJ |
| Guillaume | 04/04/2024 | Bornstein | L120 | A104 | $ 250.00 | 0.8 | $ | 200.00 | Review/analyze assertions and accusations raised by Guillaume counsel regarding discovery |
| Guillaume | 04/04/2024 | Bornstein | L120 | A104 | $ 250.00 | 1.1 | $ | 275.00 | Review of prior correspondence, document production, court order, case management plan, with respect to counsel's claims in preparation for written response to counsel's assertions |

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | | Description |
|---|---|---|---|---|---|---|---|---|---|
| Guillaume | 04/04/2024 | Bornstein | L120 | A103 | $ 250.00 | 1.4 | $ | 350.00 | Draft/revise extensive and detailed correspondence responding to counsel's assertions re: discovery |
| Guillaume | 04/04/2024 | Bornstein | L230 | A101 | $ 250.00 | 1.2 | $ | 300.00 | Plan and prepare for case management conference including crafting arguments against counsel's false assertions which include bad faith discovery conduct, failure to provide documents, failure to comply with court's order, and others, and anticipating arguments in response to same |
| Guillaume | 04/05/2024 | Bornstein | L230 | A109 | $ 250.00 | 1.1 | $ | 275.00 | Appear for/attend case management conference |
| Guillaume | 04/05/2024 | Bornstein | L230 | A105 | $ 250.00 | 0.2 | $ | 50.00 | Correspondence with CMT re Guillaume case management conference, court's ruling as to various motions, and next steps required consistent with those rulings |
| Guillaume | 04/05/2024 | Bornstein | L300 | A108 | $ 250.00 | 0.2 | $ | 50.00 | Correspondence with Walter re Motion to Dismiss Hearing |
| Guillaume | 04/08/2024 | Bornstein | L200 | A108 | $ 250.00 | 0.4 | $ | 100.00 | Correspondence with Guillaume Counsel |
| Guillaume | 04/08/2024 | Bornstein | L300 | A104 | $ 250.00 | 0.4 | $ | 100.00 | Review/analyze Defendant's Fourth Request for Production and compare to prior requests to determine duplicity of requests/documents sought |
| Guillaume | 04/09/2024 | Bornstein | L300 | A105 | $ 250.00 | 0.2 | $ | 50.00 | Conferral with CAB re unredacted versions of first request for production and procuring same |
| Guillaume | 04/10/2024 | Bornstein | L300 | A105 | $ 250.00 | 0.3 | $ | 75.00 | Correspondence re document production for in camera review |
| Guillaume | 04/10/2024 | Bornstein | L300 | A103 | $ 250.00 | 0.9 | $ | 225.00 | Draft/revise necessary materials for in camera review, including table of contents, letter to judge; |
| Guillaume | 04/10/2024 | Bornstein | L300 | A105 | $ 250.00 | 0.2 | $ | 50.00 | Conferral with HBB re submission procedures for in camera review materials |
| Guillaume | 04/10/2024 | Bornstein | L300 | A104 | $ 250.00 | 0.3 | $ | 75.00 | Review of materials prepared by CBB for in camera review |
| Guillaume | 04/10/2024 | Bornstein | L300 | A105 | $ 250.00 | 0.2 | $ | 50.00 | Correspondence with CMT re Letter to Judge re: In camera review, inclusion of redacted documents and the reasons therefore |
| Guillaume | 04/10/2024 | Bornstein | L300 | A103 | $ 250.00 | 0.6 | $ | 150.00 | Begin preparing Receivers' Responses and Objections to Guillaumes' Fourth RFP |
| Guillaume | 04/11/2024 | Bornstein | L300 | A105 | $ 250.00 | 0.3 | $ | 75.00 | Confer with HBB re materials to submit for in camera review |
| Guillaume | 04/11/2024 | Bornstein | L300 | A108 | $ 250.00 | 0.3 | $ | 75.00 | Conferral with Jeremy Perkins re documents responsive to Guillaumes' Fourth RFP |
| Guillaume | 04/11/2024 | Bornstein | L300 | A103 | $ 250.00 | 0.4 | $ | 100.00 | Revise/Finalize Receivers' Responses and Objections to Guillaumes' Fourth RFP |
| Guillaume | 04/11/2024 | Bornstein | L300 | A105 | $ 250.00 | 0.2 | $ | 50.00 | Correspondence with CMT re Receivers' Responses and Objections to Guillaumes' Fourth RFP |
| Guillaume | 04/11/2024 | Bornstein | L300 | A104 | $ 250.00 | 0.2 | $ | 50.00 | Final review of document package/binder submitted to Judge for In Camera Review |
| Guillaume | 04/11/2024 | Bornstein | L300 | A105 | $ 250.00 | 0.2 | $ | 50.00 | Conferral with Receivers re documents responsive to Guillaumes' Fourth RFP |
| Guillaume | 04/12/2024 | Bornstein | L200 | A104 | $ 250.00 | 0.2 | $ | 50.00 | Review Walter's Motion to Withdraw as Counsel |
| Guillaume | 04/12/2024 | Bornstein | L200 | A108 | $ 250.00 | 0.3 | $ | 75.00 | Correspondence with Walter re Motion to Withdraw, Motion to Dismiss Hearing |
| Guillaume | 04/15/2024 | Bornstein | L300 | A105 | $ 250.00 | 0.2 | $ | 50.00 | Correspondence with CBB re In Camera Review |
| Guillaume | 04/22/2024 | Bornstein | L300 | A103 | $ 250.00 | 0.2 | $ | 50.00 | Finalize Receivers' Response and Objections to |

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Defendants' Fourth Request for Production |
| Guillaume | 04/22/2024 | Bornstein | L300 | A105 | $ 250.00 | 0.2 $ | 50.00 | Correspondence with HBB re Receivers' Responses and Objections to Defendants' Fourth Request for Production |
| Guillaume | 04/23/2024 | Bornstein | L200 | A109 | $ 250.00 | 1.1 $ | 275.00 | Appear for/attend hearing on Guillaumes' Counsel's Motion to Withdraw |
| Guillaume | 04/23/2024 | Bornstein | L200 | A104 | $ 250.00 | 0.2 $ | 50.00 | Review proposed order on Guillaumes' counsel's motion to withdraw, required disclosures and contact information |
| Guillaume | 04/23/2024 | Bornstein | L200 | A104 | $ 250.00 | 0.1 $ | 25.00 | Review notice of hearing for court-mandated case management conference |
| Guillaume | 04/25/2024 | Bornstein | L350 | A105 | $ 250.00 | 0.2 $ | 50.00 | Correspondence re relevant approaching deadlines |
| Guillaume | 05/01/2024 | Bornstein | L200 | A104 | $ 250.00 | 0.1 $ | 25.00 | Review correspondence from Walter re Withdrawal |
| Guillaume | 05/01/2024 | Bornstein | L200 | A104 | $ 250.00 | 0.2 $ | 50.00 | Review/analyze proposed agreed orders from Walter |
| Guillaume | 05/01/2024 | Bornstein | L200 | A105 | $ 250.00 | 0.2 $ | 50.00 | Correspondence with CMT re Agreed Orders |
| Guillaume | 05/02/2024 | Bornstein | L200 | A108 | $ 250.00 | 0.2 $ | 50.00 | Correspondence with Walter re agreed orders |
| Guillaume | 05/02/2024 | Bornstein | L200 | A104 | $ 250.00 | 0.3 $ | 75.00 | Review/analyze various orders entered by the Court regarding Walter's withdrawal and upcoming case management conference |
| Guillaume | 05/23/2024 | Bornstein | L200 | A101 | $ 250.00 | 0.4 $ | 100.00 | Prepare for Case Management Conference |
| Guillaume | 05/23/2024 | Bornstein | L200 | A109 | $ 250.00 | 0.8 $ | 200.00 | Appear for/attend Guillaume Case Management Conference |
| Guillaume | 05/28/2024 | Bornstein | L240 | A101 | $ 250.00 | 2.2 $ | 550.00 | Plan and prepare for Guillaume Motion to Dismiss hearing including (i) review of complaint, motion to dismiss and response; (ii) review of pertinent case precedent; and (iii) preparation of argument outline |
| Guillaume | 05/29/2024 | Bornstein | L240 | A101 | $ 250.00 | 0.6 $ | 150.00 | Final Preparations for Guillaume Motion to Dismiss Hearing |
| Guillaume | 05/29/2024 | Bornstein | L240 | A109 | $ 250.00 | 0.6 $ | 150.00 | Appear for/attend hearing on Guillaume Motion to Dismiss (cancelled by Court at hearing due to emergency personal matter of Judge). |
| Guillaume | 05/29/2024 | Bornstein | L240 | A105 | $ 250.00 | 0.2 $ | 50.00 | Communicate (in firm) with HBB re resetting Motion to Dismiss given emergency cancellation by Judge |
| Guillaume | 06/04/2024 | Bornstein | L240 | A108 | $ 250.00 | 0.2 $ | 50.00 | Correspondence with Guillaumes re MTD hearing availability in light of cancellation by court for judge's emergency |
| Guillaume | 06/10/2024 | Bornstein | L240 | A105 | $ 250.00 | 0.2 $ | 50.00 | Correspondence with HBB re: rescheduling Guillaumes' MTD, inquiry re: agreeable dates, upcoming deadline for MSJ |
| Guillaume | 06/11/2024 | Bornstein | L300 | A108 | $ 250.00 | 0.2 $ | 50.00 | Correspondence with Guillaumes re: new hearing date for MTD |
| Guillaume | 06/13/2024 | Bornstein | L240 | A104 | $ 250.00 | 0.1 $ | 25.00 | Review Notice of Hearing on Defendant's Motion to Dismiss |
| Guillaume | 06/13/2024 | Bornstein | L240 | A108 | $ 250.00 | 0.2 $ | 50.00 | Correspondence with Guillaumes' related to Notice of Hearing on Guillaumes' Motion to Dismiss |
| Guillaume | 06/19/2024 | Bornstein | L240 | A104 | $ 250.00 | 0.2 $ | 50.00 | Review/analyze Letter to Judge re: MTD Hearing 7/17 |
| Guillaume | 06/19/2024 | Bornstein | L240 | A105 | $ 250.00 | 0.2 $ | 50.00 | Communicate with HBB re required materials for MTD Hearing on 7/17 |
| Guillaume | 06/21/2024 | Bornstein | L240 | A105 | $ 250.00 | 0.4 $ | 100.00 | Correspondence with CMT, JMH, and CBB regarding summary judgment motion, setting hearing for |

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | same, deadline for court to hear same, and procedural history of the case that has delayed the court hearing the motion; |
| **Subtotal for Timekeeper Bornstein** | | | | | **Billable** | **21.7** | **$ 5,425.00** | **Jonathan M. Bornstein** |
| Guillaume | 04/05/2024 | Cohen | L110 | A104 | $ 250.00 | 0.2 | $ 50.00 | Review of Defendant's Request for Production to RBL. |
| **Subtotal for Timekeeper  Cohen** | | | | | **Billable** | **0.2** | **$ 50.00** | **Corey D. Cohen** |
| **Total for Client ID Guillaume** | | | | | **Billable** | **26.6** | **$ 6,340.00** | **US Securities and Exchange Commission** |
| | | | | | | | | **Paul Lopez and Jennifer Wahba, as Receivers for Royal Bengal adv. Guillaume** |

Date: 7/03/2024

**Tripp Scott, P.A.**
**US Securities Exchange Commission**
**Paul Lopez and Jennifer Wahba, as Receivers' for Royal Bengal Logistics adv. Forrest Robinson**
**Forrest Robinson**

|  | Hours | Rate | Amount |
|---|---|---|---|
| **Jennifer H. Wahba** | 2.1 | $ 250.00 | $ 525.00 |
| **Sub-total** | **2.1** | | **$ 525.00** |
| | | | |
| **Charles M. Tatelbaum** | 5.5 | $ 350.00 | $ 1,925.00 |
| **Christie A. Becker** | 0.8 | $ 150.00 | $ 120.00 |
| **Jonathan M. Bornstein** | 0.1 | $ 250.00 | $ 25.00 |
| **Corey D. Cohen** | 15.6 | $ 250.00 | $ 3,900.00 |
| **Holly Berkower** | 0.7 | $ 150.00 | $ 105.00 |
| **Sub-total** | **22.7** | | **$ 6,075.00** |
| **Total** | **24.8** | | **$ 6,600.00** |

Date: 07/03/2024
Tripp Scott, P.A.

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|------|------|------|---------|--------|-------------|
| Client ID Robinson US Securities and Exchange Commission | | | | | | | | |
| Robinson | 04/11/2024 | Wahba | L450 | A109 | 250 | 0.3 | 75 | Attended Case Management Conference. |
| Robinson | 04/11/2024 | Wahba | L120 | A105 | 250 | 0.1 | 25 | Strategy discussions with counsel re: discovery responses and special-set hearing for Motion for Leave to Add Punitive Damages. |
| Robinson | 04/11/2024 | Wahba | L120 | A104 | 250 | 0.1 | 25 | Reviewed Plaintiffs' First Requests for Production to Defendant. |
| Robinson | 05/01/2024 | Wahba | L120 | A104 | 250 | 0.6 | 150 | Reviewed Receivers' draft Amended Responses to Defendant's First Set of Interrogatories and First Requests for Production; executed Verification Page for Responses to Interrogatories. |
| Robinson | 05/28/2024 | Wahba | L120 | A105 | 250 | 0.2 | 50 | Strategy discussions with counsel re: preparation for hearing on Receivers' Motion for Leave to add punitive damages and judge's ruling on Motion. |
| Robinson | 06/06/2024 | Wahba | L120 | A104 | 250 | 0.2 | 50 | Reviewed Defendant's Proposal for Settlement to Plaintiffs and emails with counsel re: same. |
| Robinson | 06/12/2024 | Wahba | L120 | A104 | 250 | 0.1 | 25 | Reviewed Defendant's Motion to Strike Allegation of Punitive Damages. |
| Robinson | 06/14/2024 | Wahba | L120 | A108 | 250 | 0.1 | 25 | Emails with KapilaMukamal re: settlement offer by Forrest Robinson. |
| Robinson | 06/25/2024 | Wahba | L120 | A104 | 250 | 0.2 | 50 | Reviewed documents from KapilaMukamal re: strategy on Forrest Robinson's proposal for settlement. |
| Robinson | 06/25/2024 | Wahba | L120 | A108 | 250 | 0.2 | 50 | Reviewed documents from KapilaMukamal re: strategy on Forrest Robinson's proposal for settlement. |
| **Subtotal for Timekeeper Wahba** | | | | | **Billable** | **2.1** | **525** | **Jennifer H. Wahba** |
| **Total for Client ID Forrest Robinson** | | | | | **Billable** | **2.1  $** | **525.00** | **US Securities and Exchange Commission** |
| | | | | | | | | **Paul Lopez and Jennifer Wahba, as Receivers' for Royal Bengal Logistics adv. Forrest Robinson** |

Date: 07/03/2024
Tripp Scott, P.A.

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| **Client ID Robinson US Securities and Exchange Commission** | | | | | | | | | |
| Robinson | 04/02/2024 | Tatelbaum | L120 | A104 | $ 350.00 | 0.7 | $ | 245.00 | Detailed review of additional strategy to be followed as a result of the disclosure and finding of the thousands of entries made on the RBL QuickBooks system by first Robinson. |
| Robinson | 04/11/2024 | Tatelbaum | L230 | A109 | $ 350.00 | 0.6 | $ | 210.00 | Preparation for and participation in case management conference as well as issues relating to discovery and seeking to amend the complaint. |
| Robinson | 04/11/2024 | Tatelbaum | L300 | A104 | $ 350.00 | 0.3 | $ | 105.00 | Review of federal court pleadings in the receivership action in order to determine what pleadings or information should be provided to counsel for Forrest Robinson showing the existence of a Ponzi scheme. |
| Robinson | 04/11/2024 | Tatelbaum | L300 | A104 | $ 350.00 | 0.4 | $ | 140.00 | Review of prior responses to Forrest Robinson's discovery in order to provide additional responses as required by Judge Levenson. |
| Robinson | 04/11/2024 | Tatelbaum | L300 | A104 | $ 350.00 | 0.4 | $ | 140.00 | Review of additional request for discovery of Ponzi scheme facts and information by the attorney for Forrest Robinson, and provide a response as to none of such information or documents being in the possession of the Receivers. |
| Robinson | 05/28/2024 | Tatelbaum | L440 | A104 | $ 350.00 | 0.6 | $ | 210.00 | Preparation for hearing on the motion to amend complaint for the addition of punitive damages. |
| Robinson | 05/30/2024 | Tatelbaum | L210 | A103 | $ 350.00 | 0.3 | $ | 105.00 | Review and revise the amended complaint against Forrest Robinson prior to filing. |
| Robinson | 06/17/2024 | Tatelbaum | L120 | A104 | $ 350.00 | 0.4 | $ | 140.00 | Review of additional facts and law in connection with consideration of the accounting firm's proposal for settlement. |
| Robinson | 06/24/2024 | Tatelbaum | L120 | A104 | $ 350.00 | 0.4 | $ | 140.00 | Review of accounting records and documents in order to prepare for a meeting to consider the proposal for settlement. |
| Robinson | 06/25/2024 | Tatelbaum | L340 | A108 | $ 350.00 | 0.8 | $ | 280.00 | Review of financial information provided by Forrest Robinson. Preparation for and participation in strategy conference with consulting experts in connection with the malpractice claim. |
| Robinson | 06/25/2024 | Tatelbaum | L120 | A108 | $ 350.00 | 0.6 | $ | 210.00 | Participation in conference call with prospective class action attorneys who will be seeking relief for the benefit of all creditors and investors of the receivership estate. |
| **Subtotal for Timekeeper Tatelbaum** | | | | | **Billable** | **5.5** | **$** | **1,925.00** | **Charles M. Tatelbaum** |
| Robinson | 04/08/2024 | Becker | L100 | A103 | $ 150.00 | 0.2 | | 30.00 | Prepare memo to attorneys regarding approaching case management conference |
| Robinson | 05/20/2024 | Becker | L210 | A104 | $ 150.00 | 0.2 | | 30.00 | Review/analyze Forrest Robinson's Memorandum in Opposition to Motion for Leave to Amend Complaint to Add Claim for Punitive Damages |

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| Robinson | 06/03/2024 | Becker | L210 | A104 | $ 150.00 | 0.1 $ | 15.00 | Review Order granting Defendant's Motion for Extension of Time to Respond to Plaintiff's discovery |
| Robinson | 06/06/2024 | Becker | L210 | A104 | $ 150.00 | 0.1 $ | 15.00 | Review Proposal for Settlement |
| Robinson | 06/07/2024 | Becker | L210 | A104 | $ 150.00 | 0.1 $ | 15.00 | Review/analyze Defendant's Proposal for Settlement |
| Robinson | 06/13/2024 | Becker | L210 | A104 | $ 150.00 | 0.1 $ | 15.00 | Review second motion for extension of time to respond to discovery |
| **Subtotal for Timekeeper Becker** | | | | | | **Billable** | **0.8 $** | **120.00** **Christie A. Becker** |
| Robinson | 04/11/2024 | Bornstein | L300 | A104 | $ 250.00 | 0.1 $ | 25.00 | Review of Order re discovery, providing better answers to Requests for Production and Interrogatories |
| **Subtotal for Timekeeper Bornstein** | | | | | | **Billable** | **0.1 $** | **25.00** **Jonathan M. Bornstein** |
| Robinson | 04/04/2024 | Cohen | L120 | A105 | $ 250.00 | 0.4 $ | 100.00 | Strategy conference regarding hearing on Motion for Leave to Amend. |
| Robinson | 04/11/2024 | Cohen | L110 | A103 | $ 250.00 | 0.6 $ | 150.00 | Revise/supplement request for production to Defendant. |
| Robinson | 04/11/2024 | Cohen | L120 | A104 | $ 250.00 | 0.1 $ | 25.00 | Review of Order on Case Management Conference. |
| Robinson | 04/12/2024 | Cohen | L120 | A104 | $ 250.00 | 0.2 $ | 50.00 | Review of Order Setting Trial and Uniform Trial Order. |
| Robinson | 04/12/2024 | Cohen | L110 | A104 | $ 250.00 | 0.1 $ | 25.00 | Review of correspondence from court-appointed mediator. |
| Robinson | 05/01/2024 | Cohen | L310 | A103 | $ 250.00 | 2.2 $ | 550.00 | Prepare Amended Responses to Requests for Production and Answers to Interrogatories pursuant to Case Management Conference. |
| Robinson | 05/03/2024 | Cohen | L110 | A103 | $ 250.00 | 0.2 $ | 50.00 | Emails with opposing counsel regarding discovery. |
| Robinson | 05/10/2024 | Cohen | L110 | A108 | $ 250.00 | 0.3 $ | 75.00 | Prepare for and conduct call with opposing counsel. |
| Robinson | 05/10/2024 | Cohen | L110 | A103 | $ 250.00 | 0.1 $ | 25.00 | Revise proposed order on motion for extension of time. |
| Robinson | 05/13/2024 | Cohen | L110 | A104 | $ 250.00 | 0.1 $ | 25.00 | Review of Notice from the Court in anticipation of Motion for Leave to Amend. |
| Robinson | 05/20/2024 | Cohen | L210 | A104 | $ 150.00 | 0.2 $ | 50.00 | Review of Forrest Robinson's Response to Receivers' Motion to Dismiss. |
| Robinson | 05/27/2024 | Cohen | L120 | A104 | $ 250.00 | 1.2 $ | 300.00 | Prepare for hearing on Motion for Leave to Amend. |
| Robinson | 05/28/2024 | Cohen | L450 | A109 | $ 250.00 | 1.2 $ | 300.00 | Attend hearing on Motion for Leave to Amend to Add Punitive Damages. |
| Robinson | 05/28/2024 | Cohen | L120 | A103 | $ 250.00 | 0.5 $ | 125.00 | Prepare Order on Motion for Leave to Amend Plaintiffs' Complaint. |
| Robinson | 05/28/2024 | Cohen | L120 | A104 | $ 250.00 | 1.4 $ | 350.00 | Prepare for hearing on Motion to Leave to Amend to Add Punitive Damages. |
| Robinson | 05/29/2024 | Cohen | L110 | A108 | $ 250.00 | 0.3 $ | 75.00 | Call with opposing counsel; review of proposed agreed order. |
| Robinson | 05/30/2024 | Cohen | L210 | A103 | $ 250.00 | 0.3 $ | 75.00 | Review/revise Amended Complaint for filing. |
| Robinson | 05/31/2024 | Cohen | L120 | A104 | $ 250.00 | 0.1 $ | 25.00 | Review of Order on Defendant's Motion for Extension of Time. |
| Robinson | 06/03/2024 | Cohen | C200 | A102 | $ 250.00 | 1.7 $ | 425.00 | Conduct research into appropriate pleading standard and engage in email correspondence with opposing counsel regarding Plaintiffs' intent to seek punitive damages in the future based upon the |

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Court's order. |
| Robinson | 06/06/2024 | Cohen | L110 | A104 | $ 250.00 | 0.3 | $ 75.00 | Review of PFS filed by Plaintiff and inter-office communications regarding same. |
| Robinson | 06/06/2024 | Cohen | L110 | A108 | $ 250.00 | 0.2 | $ 50.00 | Call with opposing counsel regarding request for documents. |
| Robinson | 06/06/2024 | Cohen | L110 | A103 | $ 250.00 | 0.2 | $ 50.00 | Emails with opposing counsel regarding policy requests. |
| Robinson | 06/10/2024 | Cohen | L110 | A104 | $ 250.00 | 0.2 | $ 50.00 | Emails with opposing counsel regarding applicable insurance policy. |
| Robinson | 06/10/2024 | Cohen | L110 | A104 | $ 250.00 | 1.4 | $ 350.00 | Review and summarize Defendant's insurance policy. |
| Robinson | 06/13/2024 | Cohen | L110 | A104 | $ 250.00 | 0.2 | $ 50.00 | Emails with opposing counsel regarding ESI and motion for extension of time. |
| Robinson | 06/13/2024 | Cohen | L110 | A103 | $ 250.00 | 0.2 | $ 50.00 | Emails with opposing counsel regarding answers to interrogatories and scheduling of depositions. |
| Robinson | 06/14/2024 | Cohen | L120 | A104 | $ 250.00 | 0.3 | $ 75.00 | Review of emails and strategy conference with CMT. |
| Robinson | 06/19/2024 | Cohen | L110 | A104 | $ 250.00 | 0.2 | $ 50.00 | Emails regarding PFS. |
| Robinson | 06/24/2024 | Cohen | L110 | A103 | $ 250.00 | 0.1 | $ 25.00 | Email with OC regarding ESI call. |
| Robinson | 06/25/2024 | Cohen | L110 | A108 | $ 250.00 | 0.9 | $ 225.00 | Call with experts and corresponding call with CMT. |
| Robinson | 06/26/2024 | Cohen | L110 | A104 | $ 250.00 | 0.2 | $ 50.00 | Emails with opposing counsel regarding ESI call and agreed order granting its discovery requests. |
| **Subtotal for Timekeeper Cohen** | | | | | **Billable** | **15.6** | **$ 3,900.00** | **Corey D. Cohen** |
| Robinson | 04/11/2024 | Berkower | L210 | A103 | $ 150.00 | 0.4 | $ 60.00 | Draft/revise Notice of In Person Hearing on Motion for Leave to Amend Plaintiffs' Complaint to Add a Claim for Punitive Damages |
| Robinson | 05/13/2024 | Berkower | L100 | A103 | $ 150.00 | 0.3 | $ 45.00 | Draft/revise Correspondence to Judge Levenson in Preparation for May 28, 2024 Hearing |
| **Subtotal for Timekeeper Berkower** | | | | | **Billable** | **0.7** | **$ 105.00** | **Holly Berkower** |
| **Total for Client ID Forrest Robinson** | | | | | **Billable** | **22.7** | **$ 6,075.00** | **US Securities and Exchange Commission Paul Lopez and Jennifer Wahba, as Receivers' for Royal Bengal Logistics adv. Forrest Robinson** |