UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO.: 23-61179-CIV-LEIBOWITZ

SECURITIES AND EXCHANGE COMMISSION,

     Plaintiff,

v.

ROYAL BENGAL LOGISTICS, INC., and
SANJAY SINGH,

     Defendants.

_____/

### RECEIVERS' SIXTH QUARTERLY APPLICATION TO AUTHORIZE PAYMENT OF THE RECEIVERS' AND THEIR PROFESSIONALS' FEES AND EXPENSES

     Paul Lopez and Jennifer Wahba, as Receivers of Royal Bengal Logistics, Inc. ("RBL")[1],

file this Sixth Quarterly Application for the Court to authorize payment of the Receivers' and their

professionals' fees and expenses from October 1, 2024, through December 31, 2024 (the

"Application Period").[2] *See* Order Granting Plaintiff's Emergency Motion for Appointment of

Receiver ("Receivership Order") ¶¶ 53–57 (D.E. 11).

### Brief Background

     This action arises out of an alleged Ponzi scheme perpetrated by RBL and its CEO, Sanjay

Singh ("Mr. Singh"). In June 2023, Plaintiff Securities and Exchange Commission ("SEC") filed

its Complaint against RBL and Mr. Singh ("Defendants"), seeking to enjoin them from continuing

to defraud investors—the vast majority of whom are Haitian-Americans—in violation of federal

---

[1] On September 12, 2023, this Court also appointed Mr. Lopez and Ms. Wahba as Receivers of North America Aerospace, LLC, an affiliate of RBL. *See* (D.E. 90). No fees or costs have been incurred in the NAA Receivership during this Application Period.

[2] The Receivers seek (1) authorization to immediately pay all their and their professionals' fees and expenses, less a 20% holdback as fees; and (2) authorization to pay the 20% holdback upon final distribution of the Receivership assets to investors and creditors. *See* (D.E. 11 ¶ 56).

securities laws. Compl. ¶¶ 1–2 (D.E. 1). RBL is a trucking logistics company that was engaged in the business of driving loads across the country. The SEC's Complaint alleges that Defendants raised approximately $112 million from more than 1,500 defrauded investors and has been operating at a loss of more than $18 million since August 2019. *Id.* ¶¶ 2, 4. On June 21, 2023, this Court granted the SEC's motion to appoint the Receivers to take all actions necessary to protect RBL's assets for the investors. *See* (D.E. 11). On September 12, 2023, this Court also appointed the Receivers as Receivers over NAA. *See* (D.E. 90). The Court previously granted the Receivers' five prior fee applications in this matter. (D.E. 108, 147, 248, 318, 338).

During this Application Period, on November 6, 2024, a jury in Mr. Singh's criminal case found Mr. Singh guilty of all counts charged in the indictment, including wire fraud, conspiracy to commit wire fraud, and money laundering. Mr. Singh's sentencing in the criminal case is currently scheduled for February 2025. The documents that the Receivers produced during trial to both the U.S. Attorney's Office and the Federal Public Defender's Office no doubt assisted the jury in reaching its verdict. Additionally, the Receivers' forensic accountant, Soneet Kapila, as well as Receiver Paul Lopez, testified extensively at trial about the Receivers' and their accountants' investigation into RBL.

### Receivership

Since the Receivers' appointment on June 21, 2023, they have complied with the Receivership Order authorizing them to administer and manage RBL's business affairs and funds, marshal and safeguard RBL's assets, and take all other actions necessary to protect RBL's investors and creditors.

The Receivers' investigation has revealed that Mr. Singh and certain RBL employees induced more than 1,250 investors—many of whom are from South Florida's Haitian community

and are unsophisticated businesspeople—to invest in RBL. In many of these cases, Mr. Singh and other RBL employees from the third floor "business development office" promised the investors "guaranteed" returns of anywhere between 12.5% and 325% on their investments. The Receivers discovered several types of investments: short-term loans, long-term loans, truck investments, real estate sponsorship agreements, and trailer fabrication investments, among others. During their investigation, the Receivers took control over the funds in RBL's bank accounts, which ended up being an amount significantly less than the profitability that RBL was advertising to its investors. As noted in the Receivers' Second Quarterly Status Report, millions of dollars were transferred among RBL's various bank accounts and were disbursed to third parties without any apparent legitimate business purpose, demonstrating that RBL's funds were not being fully and accurately accounted for. *See* (D.E. 131). The Receivers also discovered that RBL made extraordinary and unusual payments to former RBL employees exceeding $1 million, which the Receivers are seeking to recover in independent lawsuits filed against those two employees.

Additionally, the Receivers' and their forensic accountant's investigation has revealed that Mr. Singh used RBL's funds to invest millions of dollars in stock and commodities transactions, ultimately resulting in a multi-million-dollar loss to RBL. During the last Application Period, a jury in Mr. Singh's criminal case confirmed the Receivers' and KM's investigation, finding Mr. Singh guilty of money laundering and wire fraud in connection with Mr. Singh's management of RBL.

As a trucking logistics company, RBL had more than 200 trucks in its fleet. With the exception of a few trucks, the vast majority of trucks were owned by investors and titled in their names. RBL would use the investor's initial payment to purchase a truck on the investor's behalf. RBL would then lease the truck to itself and make monthly payments to the investor which, in

many cases, covered the lien payments that the investor owed to third-party lenders. But, because RBL was not a legitimate trucking operation, RBL could not continue paying its overhead expenses, including payroll, while also paying each investor a monthly payment. Thus, RBL continued its Ponzi scheme by recruiting more investors to use their investments to pay off other investors.

As authorized by this Court on June 26, 2023 (*nunc pro tunc* to June 21), the Receivers retained Charles M. Tatelbaum and Tripp Scott, P.A. as legal counsel to represent them in the performance of their duties. (D.E. 18). The same day, the Court also granted the Receivers' motion to retain KapilaMukamal, LLP ("KM") as the forensic accounting firm to analyze and reconstruct RBL's QuickBooks and other financial records. (D.E. 18). The Court previously approved Stampler Auctions as the auctioneer company to auction RBL's real properties in Lubbock, Texas, all of which have been sold at this point. (D.E. 80). The Receivers, their counsel, and KM all agreed to bill at significantly reduced hourly rates on their work in this action, as reflected in the following Fee Schedule:

| Professional/Paraprofessional | 2024 Standard Hourly Rate[3] | Reduced Hourly Rate |
|---|---|---|
| Receiver Paul Lopez | $795 | $350 |
| Receiver Jennifer Wahba | $450 | $250 |
| Receivers' court-appointed counsel, Charles Tatelbaum | $650 | $350 |
| Other attorneys at Tripp Scott | $450 to $695 (directors) $380 to $450 (associates) | $350 $250 |

---

[3] The 2024 standard hourly rates for all attorneys and paralegals at Tripp Scott are greater than the 2023 standard hourly rates that the SEC approved at the outset of this case when the Receivers were appointed. But in the interest of preserving the Receivership Estate's assets to the greatest extent possible, the Receivers have not sought to increase their or their professionals' hourly rates for this Application Period and are still billing under their 2023 approved reduced rates.

#3041651v1-221271.0001

| | | |
|---|---|---|
| Paralegals at Tripp Scott | $225 | $150 |
| Soneet Kapila, principal of KM | $820 | $500 |
| Other KM partners, principals, consultants, and paraprofessionals | $290 to $590 | $196 to $450 |

The SEC approved these billing rates at the outset of this case.

## SUMMARY OF SERVICES RENDERED BY THE RECEIVERS AND THEIR PROFESSIONALS DURING THE APPLICATION PERIOD

Below is merely a summary of the services the Receivers and their professionals have rendered to the Receivership estate during this Application Period. More detailed descriptions of the services rendered can be found in Tripp Scott's and KM's timesheets attached to this Sixth Quarterly Fee Application. So as to protect the confidentiality of time spent on strategic matters of work product generated by the Receivers and their counsel, the timesheets attached have been redacted as needed. Unredacted timesheets were provided to the SEC in connection with its review of this Fee Application. These unredacted timesheets can be provided to the Court for an in-camera review if requested.

### Asset Disposition and Business Operations

Some of the Receivers' time during the Application Period was spent disposing of RBL's assets. A summary of work within these categories is outlined below.

- As of the filing of this Application, only six investor-owned trucks are still within the Receivers' custody, and only three RBL-owned trucks or trailers are still within the Receivers' custody. During the last application period, the Court granted the Receivers' Renewed Motion for Authorization to Sell Abandoned Vehicles, Establishment of Lien Claim Fund, and Incorporated Memorandum of Law. *See* (D.E. 310, 322, 323). The Court granted the Receivers authority to sell at a public auction these remaining vehicles free and

5

clear of liens, with the sale proceeds to be set aside in trust for the investors or lienholders to claim. But, because the titles of the investor-owned trucks are still in the investors' names, the Receivers have been faced with administrative obstacles in attempting to sell the investor-owned vehicles at a public auction. As of the end of this Application Period, the Receivers are still attempting to determine the best and most cost-effective method for the respective state departments of motor vehicles to recognize the Court's Order permitting the Receivers to sell these trucks. These vehicles are effectively the only remaining assets to be sold.

- The Receivers are using the Lubbock, Texas premises for a low monthly fee for the storage of five remaining trucks there. After the vehicles referenced above are sold, the Receivers will be able to completely terminate the month-to-month lease and will not be incurring any further storage charges for these trucks or for the trucks stored in Fort Pierce.

- The Receivers continued retaining one full-time RBL employee on payroll to assist with the claims administration process. During this Application Period, the Receivers also hired two law-school students from NSU Shepard Broad College of Law to assist with and expedite the claims administration process. These three employees are responsible for contacting investors to inform them of missing information needed to process their claims forms and for continuing to verify investors' claims forms and supporting documents.

- There has been no activity involving the NAA Receivership during this Application Period because Mr. Singh previously asserted his Fifth Amendment privilege against self-incrimination and refused to provide any information concerning NAA.

#3041651v1-221271.0001

- At the end of this Application Period, RBL's Receivership estate had $4,012,735.91 total cash on hand in the Receivers' RBL Comerica checking and insured sweep accounts, plus approximately $9,900 in NAA's Comerica checking account.

**Asset Analysis and Recovery**

- During this Application Period, the Florida Department of Financial Regulation brought to the Receivers' attention that a former RBL employee received kickbacks from truck dealerships for his role in procuring trucks for RBL. The Receivers have contacted the dealerships and the employee and are investigating these allegations further to determine whether a claim should be brought against the former employee to recover these transfers.

- Earlier this year, a lawsuit was filed by class-action counsel on RBL investors' behalf against CitiBank, N.A. stemming from CitiBank's knowledge of the alleged Ponzi scheme. CitiBank removed the lawsuit to federal court, and it is currently pending before this Court. *See Letidas Logistics, LLC v. Citibank, N.A., et al.*, Case No. 24-cv-61469-DSL. The plaintiff in that case has recently filed an amended complaint, and discovery is ongoing. Although the lawsuit is in the initial stages, the proceeds of any recovery in such a class-action lawsuit would be paid directly to the investors and creditors under the Receivership Order.

- During this Application Period, the lender of the mortgage that Mr. and Mrs. Singh took out on their residence foreclosed on their residence, and the Receivers were granted intervention in the state-court foreclosure lawsuit. Although the public foreclosure sale was scheduled to be held in February 2025, the Singhs and Wells Fargo have since resolved the foreclosure lawsuit, and the sale was cancelled. Because the foreclosure lawsuit was

dismissed, the Receivers intend to file a fraudulent-transfer action against the Singhs to recover transfers relating to the mortgage.

**Case Administration**

- The Receivers previously set up a dedicated website (www.rblreceivers.com) and email address (rblreceiver@trippscott.com) to provide information about the progress of the Receivership estate and to answer investors' questions. Updates continue to be sent to investors by email and through the website to advise them of significant developments, including the Receives' intent to make an interim distribution to investors after the Court's authorization. The Receivers also previously created another email address (rblclaims@trippscott.com) dedicated to submission of Proof of Claim Forms. Lastly, the Receivers continue monitoring a third email address (rblrecovery@trippscott.com) that was created to receive documents related to truck pickups, though all truck pickups have ceased.

- During the Application Period, the Receivers and their counsel continued to receive frequent phone calls and emails, as well as in-person visits, from investors and creditors asking questions and seeking information about their investments, the Receivership process, and the claims administration process. The Receivers and their counsel have taken the time to respond to each investor call, email, and meeting based on the unique facts and situation of each investor, without rendering legal advice.

**Claims Administration and Objections**

- A large portion of the Receivers' work and time spent during this Application Period consisted of Claims Administration. The Receivers and their staff continue to review the Proof of Claim Forms that investors sent by mail, email, and in person to the Receivers.

8

The Receivers' staff are logging the forms' contents in a spreadsheet to evaluate the nature of the claims. The Receivers' staff, including the full-time RBL employee and two law students, are contacting hundreds of investors to obtain missing information or supporting documentation needed to evaluate the claims. The spreadsheet will be used to formulate a proposal for distributions to be approved by the Court. After sorting through duplicates within the more than 1,500 forms received, it appears that there are approximately 1,270 unique investors, not accounting for RBL's unsecured creditors who may also have claims for sums owed during the ordinary course of business.

- During this Application Period, the Receivers moved for authorization to make an interim distribution to creditors and investors. *See* (D.E. 342). The Court set a hearing date of January 23, 2025, to hear the Receivers' argument on their motion. *See* (D.E. 344). The Receivers gave notice to investors by email and by website posting that they are permitted to appear at this hearing or send emails to the Receivers to lodge any objections to the proposed process of the interim distribution.

### KM's Work Performed

During the Application Period, the Receivers asked KM to conduct a Ponzi-scheme analysis and prepare various analyses of operating income and expenses of RBL's former trucking operations. Several of these analyses were also used in the criminal proceedings against Mr. Singh. KM provided testimony and exhibits used by the United States Attorney's Office for Mr. Singh's trial, which included but was not limited to:

- Attending multiple conferences with the Receivers, the Receivers' counsel, and the Assistant United States Attorneys;

- Preparing exhibits and schedules in support of the trial testimony;

9

- Preparing and providing source records for both the United States Attorney's Office and responding to the subpoena request from the Federal Public Defender's office representing Mr. Singh;

- Attending to requests and inquiries from the Federal Public Defender's office;

- Preparing for trial testimony; and

- Attending and testifying at trial.

Additionally, KM reviewed investor transactions and reconciled amounts to claims filed in an effort to assist the Receivers with reviewing and analyzing claims.

### Active Litigation

During this Application Period, the Receivers' counsel continued the prosecution of several state-court lawsuits on the Receivers' behalf against various individuals and entities: (1) Ricardi Celicourt for the fraudulent transfer of RBL "bonus payments" (221271.0003); (2) Brisly and Elsie Guillaume, for the fraudulent transfer of RBL "bonus payments" used to purchase a home in Boynton Beach, Florida (221271.0004); and (3) Forrest Robinson, for accounting malpractice (221271.0005). The Receivers also previously analyzed certain issues in the matter against CitiBank (221271.0007), a financial institution at which RBL maintained an account, which has resulted in a class action being filed as noted above. During this Application Period, the Receivers also continued some work on investigation into other banks based on information learned during the criminal trial against Mr. Singh (221271.0008).

The Receivers and their counsel are continuing to pursue the lawsuits against Ricardi Celicourt and the Guillaumes for fraudulent transfers. Trials are scheduled in both of the fraudulent-transfer matters for the first quarter of 2025.

Regarding the Receivers' lawsuit against Forrest Robinson for professional negligence, the parties have entered into a written settlement agreement. The settlement is conditioned on a bar order being entered by a court of competent jurisdiction, which will preclude any other person, firm, or entity from bringing any action against Forrest Robinson arising out of its prior representation of RBL. During this Application Period, the Receivers filed in this Court their Motion for Authority to Seek a Bar Order in Connection with a Proposed Settlement with Forrest Robinson (D.E. 331). The Court denied the motion without prejudice for the Receivers to provide a copy of the executed Settlement Agreement and additional briefing on the issue of whether a bar order was proper under the controlling legal test, and also requested additional briefing on Florida law. *See* (D.E. 334, 349). The Receivers are working to provide the Court with the requested supplemental briefing and are working with Forrest Robinson and the SEC to attempt to reach a mutually agreeable resolution on the settlement.

During this Application Period, the Receivers and their counsel have also performed work on various open personal-injury and property-damage claims that had been asserted by third parties involved in vehicle collisions with the trucks leased to RBL. This work required dealing with RBL's insurance carrier and its counsel. Where appropriate, the Receivers have entered into stipulations to allow litigation against RBL to proceed so long as those plaintiffs understood that any uninsured portion of any judgment could be satisfied only by the plaintiffs' filing a proof of claim in the Receivership estate. The Receivers and counsel were also required to determine the extent of any insurance deductibles that may be due by the Receivership estate for these claims.

**Prior Fees and Expenses Awarded**

On October 23, 2023, the Court granted the Receivers' October 19, 2023 First Quarterly Fee Application for the period of June 21, 2023, through September 30, 2023. (D.E. 107, 108). The Court approved the following fees and expenses incurred during the first application period:

- $255,585 for the Receivers' fees;

- $269,865 for Tripp Scott's fees, and $7,990.69 for Tripp Scott's expenses; and

- $188,443.20 for KM's fees, and $443.41 for KM's expenses.

(D.E. 108). These awards were the total amount of fees and expenses that the Receivers sought for the first application period. The Court's Order authorized payment of 80% of the approved fees and 100% of the approved expenses, subject to a request for the remaining 20% holdback upon final distribution of the Receivership assets. (D.E. 108).

On February 5, 2024, the Court granted the Receivers' January 29, 2024 Second Quarterly Fee Application for the period of October 1, 2023 through December 31, 2023. (D.E. 141, 147). The Court approved the following fees and expenses incurred during the second application period:

- $73,350 for the Receivers' fees;

- $213,089 for Tripp Scott's fees, and $3,569.80 for Tripp Scott's expenses; and

- $60,699.60 for KM's fees, and $127.07 for KM's expenses.

(D.E. 147). These awards were the total amount of fees and expenses that the Receivers sought for the second application period. The Court's Order authorized payment of 80% of the approved fees and 100% of the approved expenses, subject to a request for the remaining 20% holdback upon final distribution of the Receivership assets. (D.E. 147).

#3041651v1-221271.0001

On May 7, 2024, the Court granted the Receivers' May 1, 2024 Third Quarterly Fee Application for the period of January 1, 2024, through March 31, 2024. (D.E. 243, 248). The Court approved the following fees and expenses incurred during the third application period:

- $59,290 for the Receivers' fees;

- $135,115 for Tripp Scott's fees, and $31,383.44 for Tripp Scott's expenses; and

- $61,467.40 for KM's fees, and $36.10 for KM's expenses.

(D.E. 248). These awards were the total amount of fees and expenses that the Receivers sought for the third application period, with the exception of the erroneous amount of Tripp Scott's fees. The Court's Order authorized payment of 80% of the approved fees and 100% of the approved expenses, subject to a request for the remaining 20% holdback upon final distribution of the Receivership assets. (D.E. 248).

On August 15, 2024, the Court granted the Receivers' August 12, 2024 Fourth Quarterly Fee Application for the period of April 1, 2024, through June 30, 2024. (D.E. 317, 318). The Court approved the following fees and expenses incurred during the fourth application period:

- $35,395 for the Receivers' fees;

- $80,640 for Tripp Scott's fees, and $22,124.03 for Tripp Scott's expenses; and

- $36,295.20 for KM's fees, and $141.11 for KM's expenses.

(D.E. 318). These awards were the total amount of fees and expenses that the Receivers sought for the fourth application period. The Court's Order authorized payment of 80% of the approved fees and 100% of the approved expenses, subject to a request for the remaining 20% holdback upon final distribution of the Receivership assets. (D.E. 318).

On November 25, 2024, the Court granted the Receivers' November 12, 2024 Fifth Quarterly Fee Application for the period of July 1, 2024, through September 30, 2024. (D.E. 332,

338). The Court approved the following fees and expenses incurred during the third application period:

- $37,840 for the Receivers' fees;

- $88,975 for Tripp Scott's fees, and $26,048.21 for Tripp Scott's expenses; and

- $84.849 for KM's fees, and $233.39 for KM's expenses.

(D.E. 338). These awards were the total amount of fees and expenses that the Receivers sought for the fifth application period. The Court's Order authorized payment of 80% of the approved fees and 100% of the approved expenses, subject to a request for the remaining 20% holdback upon final distribution of the Receivership assets. (D.E. 338).

The Receivership estate paid the Receivers, Tripp Scott, and KM shortly after each of the Court's five Orders were entered.

**CURRENT REQUEST FOR FEES AND EXPENSES**

Paragraph 53 of the Receivership Order (D.E. 11) provides that the Receivers and their professionals are entitled to "reasonable compensation and expense reimbursement from the Receivership Estate" as described in the SEC's Billing Instructions. On June 26, 2023, *nunc pro tunc* to June 21, 2023, the Court granted the Receivers' motions to employ Tripp Scott, P.A. as counsel and KM as the forensic accountants in this matter. (D.E. 18).

In this Sixth Quarterly Fee Application, the Receivers are requesting that the Court approve all the fees and expenses incurred by the Receivers and each of their professionals during this Application Period. The Receivers request authorization for distribution of 100% of the expenses and 80% of the fees (with a holdback of 20%), to be paid from the funds currently held in the RBL Receivers' accounts. As discussed above, the SEC approved the Fee Schedule for the fees sought in this matter. The attached timesheets reflect each individual's work performed during the

14

Application Period in accordance with the SEC's Billing Instructions. Also attached to this Application is **Exhibit A**, the SEC's Standardized Fund Accounting Report reflecting the Receivers' expenses and money received.

As shown in the attached exhibits, the total amount of fees and expenses incurred by the Receivers and their professionals during the Application Period is as follows:

1. The Receivers, Paul Lopez and Jennifer Wahba: $44,410 in fees. **Exhibit B** shows all the Receivers' time and fees for all RBL matters separated by matter number.

2. Tripp Scott, P.A.'s directors, associates, and paralegals: $98,485 in fees and $16,369.46 in expenses for RBL. **Exhibit B** also shows all Tripp Scott's time and fees for all RBL matters separated by matter number. **Exhibit C** shows all expenses incurred by Tripp Scott for RBL.[4]

3. KapilaMukamal, LLP, **Exhibit D**: $50,083.20 in fees, and $118.72 in expenses.

## MEMORANDUM OF LAW

The Receivers and their professionals are entitled to reasonable compensation and expenses under the Receivership Order. Court-appointed receivers who reasonably and diligently discharge their duties are entitled to fair compensation for services rendered and expenses incurred. *See SEC v. Byers*, 590 F. Supp. 2d 637, 644 (S.D.N.Y. 2008); *see also SEC v. Elliott*, 953 F.2d 1560, 1577 (11th Cir. 1992) ("[I]f a receiver reasonably and diligently discharges his duties, he is entitled to compensation."). Receivers and their lawyers are "also entitled to be reimbursed for the actual and

---

[4] As mentioned above, the Receivers, through Tripp Scott, employ one RBL employee full time to assist in data entry and evaluation of investor claims. Two law students are also employed through Tripp Scott to assist with the claims process. The SEC approved the arrangement of paying the RBL employee part time through RBL and part time through Tripp Scott. Thus, the Receivers are claiming the payroll expenses paid through Tripp Scott to the extent that Tripp Scott paid the law students and the RBL employee.

#3041651v1-221271.0001

necessary expenses they incurred in the performance of their duties." *Fed. Trade Comm'n v. Direct Benefits Grp., LLC*, 2013 WL 6408379, at *3 (M.D. Fla. Dec. 6, 2013).

Receivership courts have traditionally determined reasonableness of compensation by using the "lodestar" approach, calculating a reasonable hourly rate in the relevant market and the reasonable number of hours expended. *See, e.g.*, *SEC v. Aquacell Batteries, Inc.*, 2008 WL 276026, *3 (M.D. Fla. Jan. 31, 2008); *see also Norman v. Hous. Auth. of Montgomery*, 836 F.2d 1292, 1299–1302 (11th Cir. 1988). The hourly rates billed by the Receivers and their professionals are reasonable for attorneys, paralegals, and forensic accountants practicing in the Southern District of Florida, particularly in light of the reduced hourly rates noted in the Fee Schedule, and the services reflected in the attached exhibits were reasonably necessary to the Receivers' performance of their duties set forth in the Receivership Order. Accordingly, the Receivers request that the Court grant all the fees and expenses sought in this Sixth Quarterly Fee Application.

<u>**CONCLUSION**</u>

For the reasons discussed above, Paul Lopez and Jennifer Wahba, as RBL's and NAA's Receivers, respectfully request that the Court enter an order granting their fees and expenses as follows:

    a.  approving the total amount of fees and expenses for the Application Period of:

        i.  **Receivers** in the amount of **$44,410** in fees;

        ii.  **Tripp Scott, P.A.** in the amount of **$98,485** in fees and **$16,369.46** in expenses for RBL; and

        iii.  **KapilaMukamal, LLP** in the amount of **$50,083.20** in fees and **$118.72** in expenses; and

b. authorizing payment of 80% of the approved fees and 100% of the approved expenses from the assets held by the Receivership Estate; and

c. authorizing payment of the 20% holdback at final distribution of Receivership assets to investors and creditors.

**LOCAL RULE 7.1(a)(3) CERTIFICATION**

I certify that I conferred with the SEC's counsel regarding this Sixth Quarterly Fee Application and the attached exhibits and that the SEC does not object to the relief requested in this Application.

Dated: January 28, 2025

Respectfully submitted,

**TRIPP SCOTT, P.A.**
*Counsel to the Receivers*
110 S.E. 6th Street, 15th Floor
Ft. Lauderdale, FL 33301
Phone: (954) 525-7500

By: */s/ Charles M. Tatelbaum*
**Charles M. Tatelbaum**
Florida Bar No. 177540
cmt@trippscott.com
**Corey D. Cohen**
Florida Bar No. 1024891
cdc@trippscott.com
hbb@trippscott.com

**CERTIFICATE OF SERVICE**

I HEREBY CERTIFY that on the 28th day of January 2025, I electronically filed the foregoing document via this Court's CM/ECF system which provided a true copy to all those entitled to notice.

By: */s/ Charles M. Tatelbaum*
Charles M. Tatelbaum
Florida Bar No. 177540

17

## BILLING INSTRUCTIONS CERTIFICATION

The Receivers, through their undersigned counsel, certify that the following statements are true:

1. The Receivers have read this Sixth Quarterly Application;

2. To the best of the Receivers' knowledge, information, and belief formed after reasonable inquiry, this Application and all fees and expenses here are true and accurate and comply with the SEC's Billing Instructions (with any exceptions specifically noted in the Certification and described in the Application);

3. All fees contained in this Application are based on the rates listed in the Receivers' fee schedule. All fees contained in the Application are reasonable, necessary, and commensurate with the skill and experience required for the activity performed and are subject to Court approval;

4. The Receivers have not included in the amount for which reimbursement is sought the amortization of the cost of any investment, equipment, or capital outlay (except to the extent that any such amortization is included within the permitted allowable amounts set forth herein for photocopies and facsimile transmission); and

5. In seeking reimbursement for a service that the Receivers justifiably purchased or contracted for from a third party (such as copying, imaging, bulk mail, messenger service, overnight courier, computerized research, or title and lien searches), the Receivers request reimbursement only for the amount billed to the Applicant by the third-party vendor and paid by the Receivers to such vendor. If such services are performed by the Receivers or

their retained personnel, the Receivers or their retained personnel, as appropriate, will certify that it is not making a profit on such reimbursable service.

6.   At least 30 days before filing this Sixth Quarterly Application with the Court, the Receivers provided to the SEC's counsel a complete copy of the proposed Sixth Quarterly Application, together with all exhibits and relevant billing information. The SEC has no objection to the fees and costs claimed in this Sixth Quarterly Application as filed.

#3041651v1-221271.0001

Date: 01/16/2025

**Tripp Scott, P.A.**
**US Securities Exchange Commission**
**Paul Lopez and Jennifer Wahba, as Receivers' for Royal Bengal Logistics adv. Forrest Robinson**
**Forrest Robinson**

|  | Hours | Rate | Amount |
|---|---|---|---|
| **Jennifer H. Wahba** | 1.1 | $  250.00 | $  275.00 |
| **Sub-total** | **1.1** | **$** | **275.00** |
|  |  |  |  |
| **Charles M. Tatelbaum** | 8.3 | $  350.00 | $  2,905.00 |
| **Corey D. Cohen** | 2.5 | $  250.00 | $  625.00 |
|  |  |  |  |
| **Sub-total** | **10.8** | **$** | **3,530.00** |
|  |  |  |  |
| **Total** | **11.9** | **$** | **3,805.00** |

EXHIBIT A

Date: 01/16/2025
Tripp Scott, P.A.

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| Client ID Robinson US Securities and Exchange Commission | | | | | | | | |
| Robinson | 10/01/2024 | Wahba | L120 | A105 | $ 250.00 | 0.1 | $ 25.00 | Emails with with counsel re: bar order and settlement. |
| Robinson | 10/30/2024 | Wahba | L120 | A106 | $ 250.00 | 0.2 | $ 50.00 | Discussions with counsel re: status update on motion to approve/disapprove settlement with bar order. |
| Robinson | 11/06/2024 | Wahba | L120 | A105 | $ 250.00 | 0.2 | $ 50.00 | Discussions with counsel re: motion for approval of settlement with or without bar order. |
| Robinson | 11/08/2024 | Wahba | B210 | A110 | $ 250.00 | 0.1 | $ 25.00 | Approved ACH payment. |
| Robinson | 11/19/2024 | Wahba | L120 | A105 | $ 250.00 | 0.1 | $ 25.00 | Emails with counsel re: Forrest Robinson's position on bar order issue. |
| Robinson | 11/20/2024 | Wahba | L120 | A105 | $ 250.00 | 0.1 | $ 25.00 | Strategy discussions with counsel re: next steps with proceeding to obtain bar order. |
| Robinson | 12/16/2024 | Wahba | L120 | A105 | $ 250.00 | 0.2 | $ 50.00 | Emails with counsel re: SEC's position on settlement and bar order. |
| Robinson | 12/18/2024 | Wahba | L120 | A105 | $ 250.00 | 0.1 | $ 25.00 | Discussions with counsel re: strategy of pursuing bar order. |
| **Subtotal for Timekeeper Wahba** | | | | | **Billable** | **1.1** | **$ 275.00** | **Jennifer H. Wahba** |
| **Total for Client ID Robinson** | | **Wahba** | | | **Billable** | **1.1** | **$ 275.00** | **US Securities and Exchange Commission Paul Lopez and Jennifer Wahba, as Receivers' for Royal Bengal Logistics adv. Forrest Robinson** |

Date: 01/16/2025
Tripp Scott, P.A.

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|------|------|------|------|--------|-------------|
| **Client ID Robinson US Securities and Exchange Commission** | | | | | | | | |
| Robinson | 11/06/2024 | Tatelbaum | L210 | A103 | $350.00 | 0.6 $ | 210.00 | Drafting motion to file within the receivership proceeding in order to permit the receivers to seek and obtain a bar order part of the settlement in light of the SEC's objection. |
| Robinson | 11/13/2024 | Tatelbaum | L210 | A104 | $350.00 | 1.2 $ | 420.00 | Review of the Court's order denying without prejudice the receivers' motion for authority to enter into a bar order. Review of applicable case law cited by the Court and otherwise in order to be able to prepare a communication to the attorney for Forrest Robinson concerning the contemplated settlement. |
| Robinson | 11/13/2024 | Tatelbaum | L210 | A103 | $350.00 | 0.2 $ | 70.00 | Draft communication to the attorneys for Forrest Robinson in connection with the order denying the Receivers' motion for the entry of a bar order. |
| Robinson | 11/19/2024 | Tatelbaum | L120 | A104 | $350.00 | 0.3 $ | 105.00 | Review of communication from the attorney for Forrest Robinson concerning the denied motion for authority to enter a bar order as part of the settlement. Draft response based upon review of existing case law. |
| Robinson | 11/20/2024 | Tatelbaum | L210 | A103 | $350.00 | 2.2 $ | 770.00 | Completion of extensive research on the legal standards needed in order to obtain a bar order in connection with a settlement for approval by the Court. Work in gathering information and drafting language for the amended motion to obtain a bar order in connection with the Forrest Robinson settlement. |
| Robinson | 11/21/2024 | Tatelbaum | L210 | A108 | $350.00 | 0.2 $ | 70.00 | Telephone with Russell O'Brien of the SEC on the motion for authority to obtain a bar order in the Forrest Robinson settlement. |
| Robinson | 12/11/2024 | Tatelbaum | L120 | A108 | $350.00 | 0.4 $ | 140.00 | Multiple communications with the attorney for the SEC as well as the attorney for Forrest Robinson in connection with the pending issues involving the bar order and the proposed settlement. |
| Robinson | 12/13/2024 | Tatelbaum | L120 | A104 | $350.00 | 1.9 $ | 665.00 | Review of case law and other materials in order to determine legal issues involving other potential causes of action against Forrest Robinson. Details are redacted for confidentiality purposes. |
| Robinson | 12/13/2024 | Tatelbaum | L120 | A108 | $350.00 | 0.4 $ | 140.00 | Participation in a meeting with Russell O'Brien of the SEC on dealing with the Receivers' motion for a bar order as part of the settlement with Forrest Robinson. |
| Robinson | 12/16/2024 | Tatelbaum | L120 | A108 | $350.00 | 0.6 $ | 210.00 | Review of additional issues raised by the requirement for counsel for Forrest Robinson for the entry of a bar order. Communications with Russell |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | O'Brien of the SEC in connection with the requirement for the bar order. |
| Robinson | 12/17/2024 | Tatelbaum | L120 | A108 | $350.00 | 0.3 $ | 105.00 | Telephone communication with Russell O'Brien of the SEC concerning the issue involving the requirement for a bar order. |
| **Subtotal for Timekeeper Tatelbaum** | | | | | Billable | **8.3** $ | **2,905.00** | **Charles M. Tatelbaum** |
| | | | | | | | | |
| Robinson | 11/06/2024 | Cohen | L110 | A105 | $250.00 | 0.4 $ | 100.00 | Confer and strategize with Chuck regarding Motion for Bar Order and pending settlement. |
| Robinson | 11/06/2024 | Cohen | L250 | A103 | $250.00 | 0.8 $ | 200.00 | Revise Motion to Seek Authority for Bar Order. |
| Robinson | 11/11/2024 | Cohen | L110 | A104 | $250.00 | 0.2 $ | 50.00 | Emails with opposing counsel regarding bar order and settlement update. |
| Robinson | 11/19/2024 | Cohen | L120 | A104 | $250.00 | 0.2 $ | 50.00 | Emails (x2) with opposing counsel regarding bar order. |
| Robinson | 11/20/2024 | Cohen | L120 | A103 | $250.00 | 0.2 $ | 50.00 | Emails (x2) with opposing counsel regarding amended motion for bar order. |
| Robinson | 12/11/2024 | Cohen | L120 | A104 | $250.00 | 0.2 $ | 50.00 | Review of emails with opposing counsel. |
| Robinson | 12/17/2024 | Cohen | L120 | A104 | $250.00 | 0.3 $ | 75.00 | Internal strategy emails regarding insurance policy and how to proceed. |
| Robinson | 12/18/2024 | Cohen | L120 | A103 | $250.00 | 0.2 $ | 50.00 | Emails (x2) with opposing counsel. |
| **Subtotal for Timekeeper Cohen** | | | | | Billable | **2.5** $ | **625.00** | **Corey D. Cohen** |
| **Total for Client ID Robinson** | | | | | Billable | **10.8** $ | **3,530.00** | **US Securities and Exchange Commission** |
| | | | | | | | | Paul Lopez and Jennifer Wahba, as Receivers' for Royal Bengal Logistics adv. Forrest Robinson |

Date: 1/16/2025

**Tripp Scott, P.A.**
**US Securities Exchange Commission**
**Royal Bengal Logistics**

|  | Hours | Rate | Amount |
|---|---|---|---|
| **Paul O. Lopez** | 88.6 | $ 350.00 | $ 31,010.00 |
| **Jennifer H. Wahba** | 50.9 | $ 250.00 | $ 12,725.00 |
|  | **139.5** |  | **$ 43,735.00** |
| **Charles M. Tatelbaum** | 150.1 | $ 350.00 | $ 52,535.00 |
| **Jerry D. Tamayo** | 0.5 | $ 350.00 | $ 175.00 |
| **Ryder S Gaenz** | 44.7 | $ 250.00 | $ 11,175.00 |
| **Jonathan M. Bornstein** | 57 | $ 250.00 | $ 14,250.00 |
| **Corey D. Cohen** | 15.5 | $ 250.00 | $ 3,875.00 |
| **Jake S. Blumstein** | 9.4 | $ 250.00 | $ 2,350.00 |
| **Nicole D. Santoro** | 1.6 | $ 150.00 | $ 240.00 |
| **Sub-Total** | **278.8** |  | **$ 84,600.00** |
| **Total** | **418.3** |  | **$ 128,335.00** |

Date: 01/16/2025
Tripp Scott, P.A.

Client ID RBL US Securities and Exchange Commission

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| RBL | 10/01/2024 | Lopez | K501 | A104 | $ 350.00 | 2.4 $ | 840.00 | Review of key documents and reports and analysis in preparation for having deposition taken by Sanjay Singh in SEC Civil proceeding |
| RBL | 10/01/2024 | Lopez | K501 | A105 | $ 350.00 | 0.6 $ | 210.00 | Confer with counsel in connection upcoming deposition in preparation for the same |
| RBL | 10/01/2024 | Lopez | K501 | A104 | $ 350.00 | 1.1 $ | 385.00 | receipt and review of emails from DOJ re: upcoming criminal trial and review of outlines re: same in connection with upcoming testimony |
| RBL | 10/02/2024 | Lopez | K501 | A109 | $ 350.00 | 2.4 $ | 840.00 | Appear at deposition taken by Sanjay Singh and post-deposition conference with SEC counsel re: status and next steps |
| RBL | 10/02/2024 | Lopez | K501 | A104 | $ 350.00 | 0.8 $ | 280.00 | receipt and review of subpoena issued by public defenders office in connection with upcoming criminal trial and discuss strategy with counsel |
| RBL | 10/02/2024 | Lopez | K501 | A104 | $ 350.00 | 0.7 $ | 245.00 | review of outline received from AUSA in connection with potential exhibits to use at upcoming criminal trial |
| RBL | 10/03/2024 | Lopez | K501 | A104 | $ 350.00 | 0.4 $ | 140.00 | Review of update from RBL staff re: open claims and due diligence re: same |
| RBL | 10/03/2024 | Lopez | K501 | A104 | $ 350.00 | 0.8 $ | 280.00 | review of exhibits provided by KM to AUSA in connection with upcoming criminal trial to prepare for testimony re: upcoming criminal trial |
| RBL | 10/03/2024 | Lopez | K501 | A104 | $ 350.00 | 0.2 $ | 70.00 | review of update from counsel re: compliance issues with subpoena from PD |
| RBL | 10/07/2024 | Lopez | K501 | A108 | $ 350.00 | 0.7 $ | 245.00 | Update from AUSA and counsel re: Singh criminal trial and email with forensic accountants re: same |
| RBL | 10/07/2024 | Lopez | K501 | A104 | $ 350.00 | 0.6 $ | 210.00 | receipt and review of issues relating to fraudulent transfer action to be commenced against Singh in light of additional information provided from AUSA's office |
| RBL | 10/07/2024 | Lopez | K501 | A104 | $ 350.00 | 0.3 $ | 105.00 | review of motion to quash subpoena in connection with subpoena served by PD |
| RBL | 10/08/2024 | Lopez | K501 | A104 | $ 350.00 | 1.3 $ | 455.00 | Review of latest update from counsel re: on-going litigation and potential fraudulent transfer claim against Sanjay Singh. |
| RBL | 10/09/2024 | Lopez | K501 | A104 | $ 350.00 | 0.8 $ | 280.00 | Review of update from staff re: claims and status of the same |
| RBL | 10/09/2024 | Lopez | K501 | A104 | $ 350.00 | 0.9 $ | 315.00 | review of update from counsel re: status of criminal trial and review of exhibits and email from forensic accountants in connection with testimony for criminal trial |
| RBL | 10/10/2024 | Lopez | K501 | A104 | $ 350.00 | 0.7 $ | 245.00 | Review of update from counsel re: motion to quash subpoena and analyze work product issues with respect to subpoena from PD's office in Singh criminal trial |
| RBL | 10/10/2024 | Lopez | K501 | A104 | $ 350.00 | 0.6 $ | 210.00 | review of emails and communications received from investors re: status of interim distribution and review of potential distribution models in light of nature of claims |
| RBL | 10/11/2024 | Lopez | K501 | A104 | $ 350.00 | 0.7 $ | 245.00 | Review of Singh Objection to Motion to Quash Subpoena |
| RBL | 10/14/2024 | Lopez | K501 | A104 | $ 350.00 | 0.7 $ | 245.00 | Review of updates from counsel including reviewing filings by Singh in the criminal trial and efforts to oppose our motion to quash the PD's subpoena |
| RBL | 10/14/2024 | Lopez | K501 | A104 | $ 350.00 | 0.5 $ | 175.00 | review of status of claims in connection with interim distribution |

Date: 01/16/2025
Tripp Scott, P.A.

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | | Description |
|---|---|---|---|---|---|---|---|---|---|
| Client ID RBL US Securities and Exchange Commission | | | | | | | | | |
| RBL | 10/01/2024 | Tatebaum | L330 | A104 | $ 350.00 | 0.7 | $ | 245.00 | Final review of materials in order to prepare for the depositions of the Receivers to be taken by Sanjay Singh. |
| RBL | 10/02/2024 | Tatebaum | L210 | A103 | $ 350.00 | 0.4 | $ | 140.00 | Work to finalize the Receivers' quarterly status report including reviewing all of the bank records and other financial transactions to be included in the report. |
| RBL | 10/02/2024 | Tatelbaum | L330 | A104 | $ 350.00 | 1.2 | $ | 420.00 | Final review of documentation and meeting with the receivers in order to prepare for the depositions to be taken by Sanjay Singh. |
| RBL | 10/02/2024 | Tatelbaum | L330 | A109 | $ 350.00 | 1.9 | $ | 665.00 | Participation in the depositions of each of the Receivers conducted by Sanjay Singh and review of the testimony following the depositions. |
| RBL | 10/02/2024 | Tatelbaum | L320 | A103 | $ 350.00 | 0.7 | $ | 245.00 | Work on providing the additional documentation and document production requested both by the US Attorney's office and the Public Defender's from the receiver and the Receivers' forensic accounting firm. |
| RBL | 10/04/2024 | Tatelbaum | L320 | A104 | $ 350.00 | 1.4 | $ | 490.00 | Review of email communications that may be subject to the Public defender's subpoena. Review of case law and other material in order to determine if cause exists for a motion to quash the subpoena as it relates to nonrelevant work product protected communications. |
| RBL | 10/05/2024 | Tatelbaum | L320 | A103 | $ 350.00 | 0.8 | $ | 280.00 | Review of extensive case law and the Federal rules of criminal procedure in order to finalize the motion to quash the subpoena served on the attorneys for RBL. |
| RBL | 10/06/2024 | Tatelbaum | L420 | A104 | $ 350.00 | 0.9 | $ | 315.00 | Review of the claimed expert analysis from Sanjay Singh to preapre for its use as a defense in all of the fraudulent transfer actions. |
| RBL | 10/07/2024 | Tatelbaum | L210 | A103 | $ 350.00 | 1.4 | $ | 490.00 | Work in drafting substantial additions to the motion for interim distributions and claims resolution procedures. |
| RBL | 10/07/2024 | Tatelbaum | L210 | A103 | $ 350.00 | 7 | $ | 2,450.00 | Work on additions and materials to be added to the third party complaint to be filed against Mr. and Mrs. Singh in the foreclosure case. |
| RBL | 10/08/2024 | Tatelbaum | L450 | A109 | $ 350.00 | 1.3 | $ | 455.00 | Attendance at the Sanjay Singh criminal trial in order to gain information for the receivership estate. Participation in the hearing on a motion to be added as an interested party in order to file the motion to quash subpoena. |
| RBL | 10/08/2024 | Tatelbaum | L350 | A103 | $ 350.00 | 0.4 | $ | 140.00 | Work to finalize the editing and completion of the Motion to quash the subpoena served by the Public Defender's office. |
| RBL | 10/08/2024 | Tatelbaum | L320 | A104 | $ 350.00 | 0.6 | $ | 210.00 | Further review of email communications in order to determine which were created by Paul Lopez as a witness in the criminal case which need to be produced to the public Defender's office |
| RBL | 10/08/2024 | Tatelbaum | L120 | A104 | $ 350.00 | 1.1 | $ | 385.00 | Review of bank documents from Royal Bengal |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Holdings, Inc in order to determine if there are additional assets to be recovered. |
| RBL | | 10/09/2024 | Tatelbaum | L120 | A109 | $ | 350.00 | 1.2 $ | 420.00 | Participation in an in-person meeting with the forensic accountants and the financial investigator for the State of Florida in order to obtain more information concerning potential causes of action for fraudulent transfers. |
| RBL | | 10/09/2024 | Tatelbaum | L120 | A104 | $ | 350.00 | 1.4 $ | 490.00 | Initial review of newly provided information from the State of Florida financial investigator as to stock purchases and fraudulent transfers made from RBL where the Receivers may have causes of action to file for the benefit of the estate. |
| RBL | | 10/09/2024 | Tatelbaum | L120 | A104 | $ | 350.00 | 0.7 $ | 245.00 | Review of the communication from the public defender's office with respect to the motion to quash supoena. Work on analysis of legal research and other materials in order to determine the response to be provided. |
| RBL | | 10/10/2024 | Tatelbaum | L120 | A104 | $ | 350.00 | 0.6 $ | 210.00 | Review of facts and law for a strategy in connection with a possible claim for fraudulent transfers against [REDACTED] Bank. |
| RBL | | 10/11/2024 | Tatelbaum | L320 | A104 | $ | 350.00 | 1.4 $ | 490.00 | Review of all of the emails of Paul Lopez in connection with US Attorney's office in order to determine which need to be included in the document production response and which are subject to the pending Motion to quash. |
| RBL | | 10/13/2024 | Tatelbaum | L210 | A104 | $ | 350.00 | 0.6 $ | 210.00 | Review of multiple pleadings and motions filed in the Sanjay Singh criminal case in order to determine if additional preparation will be needed for Paul Lopez for his testimony. |
| RBL | | 10/14/2024 | Tatelbaum | L120 | A104 | $ | 350.00 | 0.9 $ | 315.00 | Review of the recently shared financial analysis from the Receivers' forensic accountants in order to determine if additional causes of action can be brought and how they may impact testimony in the criminal case. |
| RBL | | 10/14/2024 | Tatelbaum | L120 | A104 | $ | 350.00 | 1.2 $ | 420.00 | Review of multiple financial statements and analysis which may be needed to be reviewed in connection with the Receiver's testimony at the criminal trial as well as to be used to support potential fraudulent transfer actions. |
| RBL | | 10/14/2024 | Tatelbaum | L210 | A104 | $ | 350.00 | 0.4 $ | 140.00 | Review of pleadings filed in the criminal case in order to determine how they may affect the receivership proceeding. |
| RBL | | 10/15/2024 | Tatelbaum | L320 | A104 | $ | 350.00 | 0.7 $ | 245.00 | Review of the request from the Public Defender's office to provide the Receivers' forensic accountant's reconstruction of the bank accounts. Communications with the forensic accountants concerning the nature of the work that was done. Review of the rules relating to work product privilege. Communications to the Public Defender's office asserting the work product privilege. |
| RBL | | 10/15/2024 | Tatelbaum | L450 | A109 | $ | 350.00 | 5.2 $ | 1,820.00 | Apperance at Singh criminal trial to gather informaiton as to causes of action available to the Receivers. |
| RBL | | 10/15/2024 | Tatelbaum | L120 | A104 | $ | 350.00 | 0.6 $ | 210.00 | Further review of issues surrounding the motion to quash the PD's subpoena. |
| RBL | | 10/16/2024 | Tatelbaum | L450 | A109 | $ | 350.00 | 8.4 $ | 2,940.00 | Appear at criminal trial of Sanjay Singh to gain |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | informaiton about other causes of action. |
| RBL | 10/17/2024 | Tatelbaum | L320 | A104 | $ | 350.00 | 0.9 | $ | 315.00 | Preparation for and participation in hearing on PD's subpoena for attorney communication. Work in preparing the information and data for the law firm's IT personnel in order to perform the search necessary to comply with the court order to turn over documents. |
| RBL | 10/17/2024 | Tatelbaum | L320 | A104 | $ | 350.00 | 3.7 | $ | 1,295.00 | Review of over 2,000 emails that were captured in the IT search in order to comply with the court order. Work on insuring that all appropriate emails are to be included in the document production. |
| RBL | 10/17/2024 | Tatelbaum | L450 | A109 | $ | 350.00 | 1.4 | $ | 490.00 | Appearance at and participation in the criminal trial in order to deal with issues involving with the court order document production and upcoming testimony of Paul Lopez. |
| RBL | 10/18/2024 | Tatelbaum | L320 | A104 | $ | 350.00 | 0.7 | $ | 245.00 | Work on redundant review of emails produced to the Public Defender in order to make sure that everything required by the subpoena was captured in the production. |
| RBL | 10/19/2024 | Tatelbaum | L120 | A108 | $ | 350.00 | 0.6 | $ | 210.00 | Participation in conference call with the US Attorneys office on evidence from the receivership. |
| RBL | 10/21/2024 | Tatelbaum | L320 | A104 | $ | 350.00 | 1.3 | $ | 455.00 | Detailed review of employment and HR records of RBL for information concerning potential causes of action that can be brought by the receivers, as well as to obtain the information that was requested by the US Attorney's office without a subpoena. |
| RBL | 10/21/2024 | Tatelbaum | L210 | A104 | $ | 350.00 | 0.7 | $ | 245.00 | Review of all of the recent evidentiary type pleadings filed in the Singh criminal case as they affect RBL and the ability of the receiver to testify. |
| RBL | 10/21/2024 | Tatelbaum | L450 | A109 | $ | 350.00 | 2.7 | $ | 945.00 | Preparation for and participation at the hearing in the Singh criminal case where the interests of the receivership estate were being considered and where my participation was needed. |
| RBL | 10/21/2024 | Tatelbaum | L120 | A104 | $ | 350.00 | 1.1 | $ | 385.00 | Extensive review of financial information provided by the forensic accountants as well as documentation from RBL in order to be able to support pol Lopez's testimony at the criminal trial. |
| RBL | 10/22/2024 | Tatelbaum | L450 | A109 | $ | 350.00 | 3.8 | $ | 1,330.00 | Preparation for and participation in the criminal trial as a representative of the receivership estate in order to respond to issues concerning evidence and documents, as well as possible causes of action to be pursued by the receivership estate. |
| RBL | 10/22/2024 | Tatelbaum | L120 | A104 | $ | 350.00 | 1.1 | $ | 385.00 | Further in-depth review of documents from RBL and from the forensic accountants in order to prepare the Receiver for trial testimony. |
| RBL | 10/22/2024 | Tatelbaum | L320 | A104 | $ | 350.00 | 0.7 | $ | 245.00 | Review of documents provided by the forensic accountants concerning the business activities of RBL in order to comply with the Court's direction to provide underlying material to the Public defender's office. |
| RBL | 10/23/2024 | Tatelbaum | L400 | A104 | $ | 350.00 | 1.3 | $ | 455.00 | Review of all of the financial information and financial records that may be utilized by polo Lopez in his testimony in the criminal trial and for preparation of the voir dire hearing. |
| RBL | 10/23/2024 | Tatelbaum | K504 | A104 | $ | 350.00 | 0.3 | $ | 105.00 | Review of the issues concerning the apparent inability to pass good title to the trucks to be |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RBL | 10/24/2024 | Tatelbaum | L450 | A109 | $ 350.00 | 3.4 | $ 1,190.00 | auctioned even though there is a court order authorizing it. Operation for and participation in criminal court case in order to gain information concerning possible causes of action. Participation in an on the record colloquy concerning the production of documents by the Receivers and their accounting professionals. Participating in meetings with counsel for both parties on document production. |
| RBL | 10/24/2024 | Tatelbaum | L320 | A104 | $ 350.00 | 0.7 | $ 245.00 | Review of the bank reconciliation spreadsheet materials to be provided to the Public Defender's office in order to make sure that no protected work product is included. |
| RBL | 10/24/2024 | Tatelbaum | L120 | A104 | $ 350.00 | 0.4 | $ 140.00 | Review of audio presentation by RBL on the aircraft investment program for causes of action for the Receivers. |
| RBL | 10/24/2024 | Tatelbaum | L440 | A104 | $ 350.00 | 0.5 | $ 175.00 | Review of issues for the Receiver's testimony at the voir dire hearing. |
| RBL | 10/24/2024 | Tatelbaum | L400 | A108 | $ 350.00 | 0.4 | $ 140.00 | Telephone with Robert Moore on exhibits that were in dispute. |
| RBL | 10/24/2024 | Tatelbaum | L400 | A104 | $ 350.00 | 0.8 | $ 280.00 | Review of potential trial exhibits in order to verify that they can be admitted as RBL records kept in the ordinary course of business. |
| RBL | 10/25/2024 | Tatelbaum | L450 | A109 | $ 350.00 | 3.7 | $ 1,295.00 | Preparation for and participation in the voir dire hearing of Paul Lopez concerning the authentication of RBL documentation in the criminal trial. |
| RBL | 10/25/2024 | Tatelbaum | L320 | A104 | $ 350.00 | 1.2 | $ 420.00 | Review of documentation from the receivers' records needed for the criminal trial and for authentication by Jeremy Perkins and Paul Lopez. |
| RBL | 10/25/2024 | Tatelbaum | L410 | A109 | $ 350.00 | 2.2 | $ 770.00 | Participating in meeting with the US Attorney's office and Jeremy Perkins to review receivership documents and review potential additional causes of action available for the receivership. |
| RBL | 10/26/2024 | Tatelbaum | L400 | A108 | $ 350.00 | 5.8 | $ 2,030.00 | Preparation for and participation in meeting with the prosecutors in order to review documents and testimony for Paul Lopez. |
| RBL | 10/27/2024 | Tatelbaum | L400 | A104 | $ 350.00 | 1.2 | $ 420.00 | Detailed review of the amended exhibit list by the government in order to determine which exhibits can be authenticated by the Receivers if needed and which can be explained. |
| RBL | 10/28/2024 | Tatelbaum | L450 | A109 | $ 350.00 | 8.4 | $ 2,940.00 | Work with Jeremy Perkins in order to prepare him for his testimony. Communications with the attorney for the Lubbock landlord with respect to open issues and the trial testimony. Attendance at criminal trial to review the landlord's testimony and Jeremy Perkins testimony. |
| RBL | 10/29/2024 | Tatelbaum | L400 | A104 | $ 350.00 | 1.8 | $ 630.00 | Work in reviewing documents and agreements as well as other materials at the request of the US Attorney's office in order to be able to use them as exhibits. |
| RBL | 10/29/2024 | Tatelbaum | L450 | A109 | $ 350.00 | 1.4 | $ 490.00 | Attendance at the criminal trial in connection with the testimony of Jeremy Perkins to assist with the receivership action. |
| RBL | 10/29/2024 | Tatelbaum | L450 | A109 | $ 350.00 | 4.7 | $ 1,645.00 | Participation in assisting in the criminal trial. Work in providing documentation and information to the requesting parties.  Responding to issues concerning |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | document production. |
| RBL | 10/29/2024 | Tatelbaum | L320 | A104 | $ | 350.00 | 0.9 | $ 315.00 | Communications with the Receivers and the accountants and review of document production in order to confirm that there were no forward projection documents prepared by the forensic accounting firm. |
| RBL | 10/30/2024 | Tatelbaum | L400 | A104 | $ | 350.00 | 0.8 | $ 280.00 | Review of additional documents with respect to the claimed failure to provide all documents in response to the subpoena and preparing or the forensic accountant's testimony. |
| RBL | 10/30/2024 | Tatelbaum | L450 | A109 | $ | 350.00 | 4.4 | 1,540.00 | Preparation for and participation in criminal trial to present to the court information concerning the document request. |
| RBL | 10/30/2024 | Tatelbaum | L400 | A108 | $ | 350.00 | 1.7 | $ 595.00 | Preparation for and meeting with the KM team to prepare for testimony at the trial and to prepare for the voir dire hearing. |
| RBL | 10/31/2024 | Tatelbaum | L450 | A109 | $ | 350.00 | 2.8 | $ 980.00 | You of the Receivers' exhibits in connection with the forensic accountant testimony to prepare for voir dire hearing. Participation in the hearing at the Court. |
| RBL | 11/03/2024 | Tatelbaum | L320 | A104 | $ | 350.00 | 1.2 | 420.00 | Review of records with the forensic accountants in order to respond to the inaccurate claim from Victor Van Dyke that certain numbers and expenses have been double and triple counted. Draft response to Victor. |
| RBL | 11/03/2024 | Tatelbaum | L320 | A104 | $ | 350.00 | 0.9 | $ 315.00 | Work on obtaining responses and data as well as documents to respond to the PD's three additonal questions as to the accounting. |
| RBL | 11/04/2024 | Tatelbaum | L400 | A104 | $ | 350.00 | 1.4 | $ 490.00 | Detailed review of documents and materials from the forensic accountants in order to respond to additional questions and issues raised by the public defender's office so as to be able to represent to the court the answers and status. |
| RBL | 11/04/2024 | Tatelbaum | L450 | A109 | $ | 350.00 | 8.4 | 2,940.00 | Attendance at court trial. Participation in responses to the judge concerning the receivers' cooperation with the Public defender's office with respect to documents requested from the forensic accounting firm. Participation in the trial as needed with respect to the testimony of Soneet Kapila. |
| RBL | 11/05/2024 | Tatelbaum | K525 | A104 | $ | 350.00 | 0.4 | $ 140.00 | Review of the issues created by the delivery of interval personal property tax bill for the receivership estate from Broward County Florida. Draft communication to the Tax Collector disputing the bill. |
| RBL | 11/06/2024 | Tatelbaum | L450 | A109 | $ | 350.00 | 3.2 | 1,120.00 | Appearance at the closing arguments in the criminal trial in order to be able to respond to any questions from the court as a preliminary matter and to gain information from evidence presented by the government that would lead to causes of action for the Receivers. |
| RBL | 11/07/2024 | Tatelbaum | K509 | A103 | $ | 350.00 | 0.4 | $ 140.00 | Finalization of the drafting of the motion for an interim distribution and the procedures for effecting the distribution. |
| RBL | 11/07/2024 | Tatelbaum | L120 | A104 | $ | 350.00 | 1.4 | $ 490.00 | Detailed review of all of the notes from the evidence presented in the Sanjay Singh criminal trial in order to initially identify additional causes of action |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | available to the Receivers to make additional recoveries. |
| RBL | 11/07/2024 | Tatelbaum | L120 | A104 | $ | 350.00 | 0.7 | $ | 245.00 | Review of bank records and other documents relating to inappropriate payments to be recovered from REDACTED. |
| RBL | 11/09/2024 | Tatelbaum | L120 | A108 | $ | 350.00 | 0.2 | | 70.00 | Telephone with son Sanjay Singh in connection with the pending foreclosure action. |
| RBL | 11/11/2024 | Tatelbaum | L330 | A108 | $ | 350.00 | 0.4 | | 140.00 | Multiple communications with Ricardi Celicourt in order to schedule a deposition concerning his receipt of payments from a vehicle dealer. Draft notice of deposition. |
| RBL | 11/12/2024 | Tatelbaum | L120 | A108 | $ | 350.00 | 0.3 | $ | 105.00 | Telephone communication with Russell O'Brien of the SEC in order to discuss strategy with respect to additional asset recoveries. |
| RBL | 11/12/2024 | Tatelbaum | L120 | A108 | $ | 350.00 | 0.3 | $ | 105.00 | Telephone communication with the outside attorney for REDACTED vendor to RBL concerning payments made that may be considered to be kickbacks. |
| RBL | 11/13/2024 | Tatelbaum | L450 | A109 | $ | 350.00 | | $ | - | Attendance ar remand hearing in the criminal case in order to obtain information about additional recoveries for the estate.  Meeting with the federal and state financial investigators on transferred funds. |
| RBL | 11/14/2024 | Tatelbaum | L120 | A104 | $ | 350.00 | 1.1 | | 385.00 | Review of all of the alternatives for recovering assets based upon the remand of the criminal defendant in order to recover additional assets. |
| RBL | 11/15/2024 | Tatelbaum | K509 | A103 | $ | 350.00 | 0.4 | $ | 140.00 | Review of the language in the Motion for authority to make an interim distribution and from that the preparation of a website update to post on the Receivers' website for all of the investors. |
| RBL | 11/15/2024 | Tatelbaum | K509 | A108 | $ | 350.00 | 0.6 | | 210.00 | Responding to four separate detailed questions from investors concerning the issues involving their claims and the prospects for a distribution to investors. |
| RBL | 11/18/2024 | Tatelbaum | L120 | A104 | $ | 350.00 | 0.6 | | 210.00 | Partial review of some of the financial exhibits introduced at the criminal trial and an analysis of what information was gathered for evidence in the criminal trial in order to determine what may be available for the Receivers to obtain additional estate recoveries. |
| RBL | 11/19/2024 | Tatelbaum | K504 | A104 | $ | 350.00 | 1.4 | $ | 490.00 | Participation in an initial review of the bank reconciliation prepared by the Receivers' forensic account in order to quantify possible as that recoveries. |
| RBL | 11/19/2024 | Tatelbaum | L210 | A104 | $ | 350.00 | 0.1 | $ | 35.00 | Review of a draft of the SEC's proposed motion to extend deadlines in the civil case against Mr. and Mrs. Singh pending settlement negotiations. Draft communication of no objection. |
| RBL | 11/25/2024 | Tatelbaum | L120 | A108 | $ | 350.00 | 0.3 | $ | 105.00 | Telephone with David Anderson of Green Truck Financial in response to his telephone call concerning receivership activities. |
| RBL | 11/25/2024 | Tatelbaum | L120 | A104 | $ | 350.00 | 0.7 | $ | 245.00 | Review of information concerning vehicle financing provided to the investors in order to respond to issues concerning alleged improper activities. |
| RBL | 11/25/2024 | Tatelbaum | L120 | A104 | $ | 350.00 | | $ | - | Review/analyze |
| RBL | 11/27/2024 | Tatelbaum | K509 | A103 | $ | 350.00 | 0.3 | $ | 105.00 | Review of Tax Collector's demand for payment. Follow up with a communication to the collection |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | agency to stop collection activities. |
| RBL | 12/02/2024 | Tatelbaum | K504 | A108 | $ | 350.00 | 1.3 | $ | 455.00 | Review of all of the investigatory documents concerning the vehicle sales from MHC. Participation in virtual conference with the outside counsel and the general counsel of MHC in connection with the vehicle sales practices and the referral fees paid. |
| RBL | 12/02/2024 | Tatelbaum | K509 | A103 | $ | 350.00 | 1.4 | $ | 490.00 | Detailed review of applicable case law in connection with interim distributions to creditors in receivership actions. Review of similar receivership proceedings for consideration of procedures. Draft outline for presentation to the court in connection with the preliminary hearing on the Receivers' motion to make an interim distribution to investors and creditors. |
| RBL | 12/04/2024 | Tatelbaum | L210 | A104 | $ | 350.00 | 0.3 | $ | 105.00 | Review of the Motion to dismiss the third-party complaint filed in the foreclosure proceeding by Mr. and Mrs. Singh. |
| RBL | 12/04/2024 | Tatelbaum | L210 | A104 | $ | 350.00 | 0.8 | $ | 280.00 | Review of the case law cited in the motion to dismiss the third-party complaint filed by Mr. and Mrs. Singh. Review of issues raised in connection with the claim of duplicative litigation in connection with the SEC's actions against Mr. and Mrs. Singh. |
| RBL | 12/04/2024 | Tatelbaum | L450 | A109 | $ | 350.00 | 1.2 | $ | 420.00 | Preparation for and attendance at court before the hearing on the interim distribution to investors and creditors where the hearing had to be ultimately postponed. |
| RBL | 12/04/2024 | Tatelbaum | L120 | A108 | $ | 350.00 | 0.3 | $ | 105.00 | Telephone communication with Russell O'Brien of the SEC in connection with certain avoidance actions. |
| RBL | 12/06/2024 | Tatelbaum | L210 | A103 | $ | 350.00 | 0.6 | $ | 210.00 | Review of orders entered in other receivership cases to allow for interim distributions. Draft proposed order on the Receivers' motion to authorize an interim distribution. |
| RBL | 12/06/2024 | Tatelbaum | L210 | A103 | $ | 350.00 | 0.2 | $ | 70.00 | Work on additions and revisions to the response to the Singhs' motion to dismiss the third-party complaint in the foreclosure action. |
| RBL | 12/10/2024 | Tatelbaum | K509 | A108 | $ | 350.00 | 0.6 | $ | 210.00 | Communications with three investors who are being pursued by finance companies for the delinquencies on their truck loans to indicate that the Receivers cannot be of assistance to them by providing legal services. |
| RBL | 12/11/2024 | Tatelbaum | K509 | A104 | $ | 350.00 | 0.8 | $ | 280.00 | Review a multitude of proofs of claim that have been filed that seek additional funds other than principal in order to be prepared to discuss them at the hearing before the Court on the motion for authority to make an interim distribution. |
| RBL | 12/13/2024 | Tatelbaum | L400 | A109 | $ | 350.00 | 1.2 | $ | 420.00 | Preparation for and participation at the preliminary hearing on the Receivers' motion for authority to make an interim distribution. |
| RBL | 12/16/2024 | Tatelbaum | L210 | A103 | $ | 350.00 | 0.7 | $ | 245.00 | Work on preparing a supplemental motion for the authorization of an interim distribution to investors and creditors based upon the Court's direction at the preliminary hearing. |
| RBL | 12/16/2024 | Tatelbaum | L210 | A103 | $ | 350.00 | 0.4 | $ | 140.00 | Work in drafting the proposed order setting the hearing on the Receivers' motion to make an interim |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | distribution to investors and creditors. |
| RBL | 12/16/2024 | Tatelbaum | L210 | A103 | $ | 350.00 | 0.4 | $ 140.00 | Work on additions and revisions to the renewed motion for authority to make an interim distribution in order to comply with all of the court's suggested requirements. |
| RBL | 12/16/2024 | Tatelbaum | K509 | A108 | $ | 350.00 | 0.7 | $ 245.00 | Work on communications to four investors and one bankruptcy trustee for an investor concerning claims and the claims distribution process. |
| RBL | 12/18/2024 | Tatelbaum | L210 | A103 | $ | 350.00 | 0.8 | $ 280.00 | Review of all comments in connection with the renewed Motion to make an interim distribution to investors and creditors. Draft proposed final order authorizing the distribution to be attached as an exhibit to the renewed Motion to include all appropriate and needed relief. |
| RBL | 12/18/2024 | Tatelbaum | L210 | A103 | $ | 350.00 | 0.8 | $ 280.00 | Work in preparing the text and materials to be included in the Receivers' quarterly report for the quarter ending December 31, 2024. |
| RBL | 12/18/2024 | Tatelbaum | K509 | A104 | $ | 350.00 | 1.1 | $ 385.00 | Detailed review of various categories of proofs of claim where there is insufficient documentation or conflicting information in order to determine the steps that will be taken by the Receivers in the claims objection process in connection with the initial distribution. |
| RBL | 12/20/2024 | Tatelbaum | L120 | A103 | $ | 350.00 | 1.2 | $ 420.00 | Review of the order entered by the Court setting a hearing on the Receivers' motion to make an interim distribution. Work in preparing the summary to be transmitted to investors and creditors by email and on the Receivers' website. Coordination of the translation of the summary into Haitian Creole. Preparation of the links for the transmittal. |
| **Subtotal for Timekeeper Tatelbaum** | | | | | **Billable** | | **150.1** | **$ 52,535.00** | **Charles M. Tatelbaum** |
| RBL | 11/14/2024 | Tamayo | L120 | A104 | $ | 350.00 | 0.5 | $ 175.00 | Review/analyze strategy re. attachment against bond, including prejudgment remedies. |
| **Subtotal for Timekeeper Tamayo** | | | | | **Billable** | | **0.5** | **$ 175.00** | **Jerry D. Tamayo** |
| RBL | 11/27/2024 | Gaenz | L300 | A101 | $ | 250.00 | 0.3 | $ 75.00 | Reviewed receiver's preliminary status report (11 pages) in preparation for reviewing the government's document production. |
| RBL | 12/02/2024 | Gaenz | L300 | A104 | $ | 250.00 | 2.5 | $ 625.00 | Conducted document review of various documents produced by the government from the criminal proceeding against Sanjay Singh. |
| RBL | 12/03/2024 | Gaenz | L300 | A104 | $ | 250.00 | 2.3 | $ 575.00 | Conducted document review of more than 1,000 pages of documents produced by the government from the criminal trial of Sanjay Singh in attempt to locate documents showing [REDACTED]. |
| RBL | 12/04/2024 | Gaenz | L300 | A104 | $ | 250.00 | 0.3 | $ 75.00 | Conducted document review of documents produced by the government from the criminal trial of Sanjay Singh in attempt to locate documents showing [REDACTED]. |
| RBL | 12/05/2024 | Gaenz | L300 | A104 | $ | 250.00 | 2.8 | $ 700.00 | Conducted document review of several hundreds/thousands of documents produced by the government from the criminal trial of Sanjay Singh |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | in attempt to locate documents showing [REDACTED]. |
| RBL | 12/05/2024 | Gaenz | L300 | A101 | $ 250.00 | 0.1 | $ 25.00 | Read court order permitting sale of abandoned trucks in preparation for research to determine how to sell the trucks without a certificate of title in Florida. |
| RBL | 12/05/2024 | Gaenz | L300 | A101 | $ 250.00 | 0.6 | $ 150.00 | Read Chapter 726, Fla. Stat., in preparation for document review of the government's files from the criminal trial of Sanjay Singh and other research relating to the receivership. |
| RBL | 12/05/2024 | Gaenz | L300 | A102 | $ 250.00 | 3.7 | $ 925.00 | Researched caselaw, statutes, and other material concerning how the receiver can sell the trucks abandoned by RBL investors in Florida; specifically, looked into whether receiver can sell trucks without a certificate of title, or how to obtain a certificate of title; also strategized concerning best way to sell the trucks. |
| RBL | 12/05/2024 | Gaenz | L300 | A105 | $ 250.00 | 0.8 | $ 200.00 | Conferred with co-counsel (Nicholas Cucuras and Jennifer Wahba, separately) concerning the meaning of statutes and caselaw concerning the sale of vehicles without a certificate of title and how to obtain a certificate of title, and strategized with co-counsel (Jennifer Wahba) concerning the best way to sell the trucks abandoned by the investors in Florida. |
| RBL | 12/06/2024 | Gaenz | L210 | A101 | $ 250.00 | 0.1 | $ 25.00 | Reviewed research in preparation for meeting with senior counsel (Charles Tatelbaum) regarding how to sell the trucks abandoned by the investors in Florida. |
| RBL | 12/06/2024 | Gaenz | L210 | A105 | $ 250.00 | 0.1 | $ 25.00 | Conferred with senior counsel (Chuck Tatelbaum) regarding best way to move forward regarding the sale of the trucks abandoned in Florida. |
| RBL | 12/06/2024 | Gaenz | L210 | A103 | $ 250.00 | 0.9 | $ 225.00 | Emailed general counsel of the Florida Department of Highway Safety and Motor Vehicles concerning the receivers' inability to transfer title to abandoned trucks in a court-sanctioned sale of the trucks, and asking for assistance in transferring title so that receivers can carry out the sale in accordance with the court's order. |
| RBL | 12/06/2024 | Gaenz | L210 | A104 | $ 250.00 | 0.5 | $ 125.00 | Read Receivers' Renewed Motion for Authorization to Sell Abandoned Vehicles, Establishment of Lien Claim Fund and Incorporated Memorandum of Law (17 pp. inclusive of certificate of service and two pages of exhibits) and reviewed the court's order granting same (3 pp.) in preparation to email the Florida Department of Highway Safety and Motor Vehicles' general counsel to obtain assistance in selling the trucks abandoned by investors in Florida. |
| RBL | 12/09/2024 | Gaenz | L300 | A104 | $ 250.00 | 7.6 | $ 1,900.00 | Conducted document review of several hundreds of documents (600-700 pp.) produced by the government from the criminal trial of Sanjay Singh in attempt to locate documents showing [REDACTED]; approximately 300 of the pages were bank records requiring attention to each individual transaction. |
| RBL | 12/10/2024 | Gaenz | L300 | A104 | $ 250.00 | 3.3 | $ 825.00 | Conducted document review of several hundreds of |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | pages of bank records (~400 pp.) produced by the government from the criminal trial of Sanjay Singh in attempt to locate documents showing [REDACTED]; approximately 200-275 of the pages required line-by-line attention to each banking transaction. |
| RBL | | 12/10/2024 | Gaenz | L210 | A102 | $ | 250.00 | 0.6 | $ | 150.00 | Researched how to sell abandoned trucks in Texas that the Receivers do not have title to, pursuant to the court's order, and discussed same with senior counsel (Charles Tatelbaum); emailed the chief counsel for the Motor Vehicles division of the Florida Department of Highway Safety and Motor Vehicles concerning how to pragmatically sell the abandoned trucks in Florida. |
| RBL | | 12/11/2024 | Gaenz | L300 | A104 | $ | 250.00 | 6.6 | $ | 1,650.00 | Conducted document review of thousands of documents produced by the government from the criminal trial of Sanjay Singh in attempt to locate documents showing [REDACTED], including many bank records requiring line-by-line attention to each transaction. |
| RBL | | 12/11/2024 | Gaenz | L210 | A105 | $ | 250.00 | 0.1 | $ | 25.00 | Strategized with Jennifer Wahba on 12/10/2024 and 12/11/2024 about the best way to sell the trucks abandoned by investors in Florida and Texas in accord with the court's order. |
| RBL | | 12/12/2024 | Gaenz | L300 | A104 | $ | 250.00 | 3.7 | $ | 925.00 | Conducted document review of several hundred documents (~600-700 pp.) produced by the government from the criminal trial of Sanjay Singh in attempt to locate documents showing [REDACTED], including many bank records requiring line-by-line attention to each transaction. |
| RBL | | 12/13/2024 | Gaenz | L300 | A104 | $ | 250.00 | 1 | $ | 250.00 | Conducted document review of documents produced by the government from the criminal trial of Sanjay Singh in attempt to locate documents showing [REDACTED], including bank records requiring attention to each transaction. |
| RBL | | 12/14/2024 | Gaenz | L300 | A104 | $ | 250.00 | 1.7 | $ | 425.00 | Conducted document review of hundreds of documents produced by the government from the criminal trial of Sanjay Singh in attempt to locate documents showing [REDACTED], including many bank records requiring attention to each transaction. |
| RBL | | 12/16/2024 | Gaenz | L210 | A105 | $ | 250.00 | 0.1 | $ | 25.00 | Conferred and strategized with Jennifer Wahba concerning how to obtain a court order for the issuance of certificates of title in the receivers' names for the trucks abandoned in Florida and Texas in order to sell the trucks in accord with the court's order. |
| RBL | | 12/20/2024 | Gaenz | L210 | A102 | $ | 250.00 | 1.9 | $ | 475.00 | Researched the law of property abandonment in Florida and Texas, as well as the federal standard for obtaining a writ of mandamus, in preparation for drafting a motion for an order directing the Florida and Texas departments of motor vehicles to issue certificates of title to the receivers for the investor's trucks abandoned in Florida and Texas so that the receivers can sell the trucks in accordance with the court's order. |
| RBL | | 12/20/2024 | Gaenz | L210 | A104 | $ | 250.00 | 0.2 | $ | 50.00 | Reviewed Receivers' Renewed Motion for |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Authorization to Sell Abandoned Vehicles and the court's order granting same in preparation to prepare motion to order the Florida and Texas departments of motor vehicles to issue certificates of titles to the abandoned trucks in Florida and Texas to the receivers. |
| RBL | 12/20/2024 | Gaenz | L210 | A103 | $ | 250.00 | 2.3 | $ 575.00 | Began drafting motion for order requiring the Florida and Texas departments of motor vehicles to issue certificates of title concerning the trucks abandoned by the investors in Florida and Texas in the receivers' names so that the receivers can sell same in accordance with the court's order, |
| RBL | 12/21/2024 | Gaenz | L210 | A103 | $ | 250.00 | 0.6 | $ 150.00 | Finished drafting motion for order requiring the Florida and Texas departments of motor vehicles to issue certificates of title concerning the trucks abandoned by the investors in Florida and Texas in the receivers' names so that the receivers can sell same in accordance with the court's order; drafted proposed order granting the motion; and submitted the draft motion and proposed order to senior counsel for review. |
| **Subtotal for Timekeeper Gaenz** | | | | | **Billable** | | **44.7** | **$ 11,175.00** | **Ryder S. Gaenz** |
| RBL | 10/01/2024 | Bornstein | L120 | A105 | $ | 250.00 | 0.3 | $ 75.00 | Internal communications regarding forthcoming third party complaint against Sanjay and Sheetal Singh seeking surplus of sale from their home |
| RBL | 10/01/2024 | Bornstein | L120 | A105 | $ | 250.00 | 0.2 | $ 50.00 | Call with CMT re: Third Party Complaint against Sanjay and Sheetal Singh following court's grant of Receivers' Motion to intervene in foreclosure lawsuit |
| RBL | 10/01/2024 | Bornstein | L210 | A103 | $ | 250.00 | 0.6 | $ 150.00 | Begin drafting and strategizing regarding Third Party Complaint against Sanjay and Sheetal seeking recoupment of equity in their home |
| RBL | 10/02/2024 | Bornstein | L120 | A105 | $ | 250.00 | 0.4 | $ 100.00 | Strategy discussions regarding Third Party Complaint filed in foreclosure action and the allegations to be made therein regarding equity surplus and RBL's disbursements to Sanjay and Sheetal Singh |
| RBL | 10/02/2024 | Bornstein | L210 | A103 | $ | 250.00 | 3.8 | $ 950.00 | Draft and revise third party complaint against Sanjay and Sheetal Singh for the surplus equity stemming from the foreclosure of their home due to RBL's payment of mortgage payments to RBL, including review of documents prepared by KM substantiating same, and analyzing whether disbursement fraudulent transfer claim should be asserted in foreclosure litigation due to res judicata/collateral estoppel concerns; |
| RBL | 10/03/2024 | Bornstein | L210 | A105 | $ | 250.00 | 0.2 | $ 50.00 | Correspondence with CMT re: Third Party Complaint against Sanjay to be filed in Foreclosure action brought by Wells Fargo |
| RBL | 10/04/2024 | Bornstein | L250 | A105 | $ | 250.00 | 0.2 | $ 50.00 | Call with CMT re: Federal Public Defender's Subpoena served on RBL seeking all communications between the Receivers and the United States Attorney's Office and Florida Office of Financial Regulation |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RBL | | 10/04/2024 | Bornstein | L250 | A108 | $ | 250.00 | 0.3 | $ | 75.00 | Call with CMT and AUSA Roger Cruz re: Federal Public Defender's Subpoena served on RBL seeking all communications between the Receivers and the United States Attorney's Office and Florida Office of Financial Regulation |
| RBL | | 10/04/2024 | Bornstein | L250 | A102 | $ | 250.00 | 3.6 | $ | 900.00 | Research regarding Motion to Quash non-party subpoena duces tecum served on RBL, including Tripp Scott's, Receiver's, and Charles Tatelbaum's, and AUSA's standing to move to quash, the showing required to quash a subpoena under the federal rules of criminal procedure, the specificity required in criminal subpoenas served under Rule 17 of the federal rules of criminal procedure, the required showing of relevancy under Rule 17 of the federal rules of criminal procedure, the preliminary showing or proffer of admissibility under Rule 17 of the federal rules of criminal procedure, the applicability of the work product doctrine to federal criminal procedure and Tripp Scott, P.A.'s, the Receivers', Charles Tatelbaum's, and the AUSA's standing to assert the privilege in light of the communications sought by the subpoena containing mental impressions of the government's counsel, and identify case law supporting all of the same in furtherance of drafting motion to quash subpoena served by federal prosecutor |
| RBL | | 10/04/2024 | Bornstein | L250 | A103 | $ | 250.00 | 5.2 | $ | 1,300.00 | Draft and Revise Non-Parties', Tripp Scott, P.A. and Charles M. Tatelbaum's, Motion to Quash Subpoena Duces Tecum served on RBL by the Federal Prosecutor representing Sanjay SIngh in his criminal case |
| RBL | | 10/04/2024 | Bornstein | L250 | A105 | $ | 250.00 | 0.2 | $ | 50.00 | Correspondence with CMT re: Motion to Quash subpoena served by federal prosecutor on RBL |
| RBL | | 10/07/2024 | Bornstein | L210 | A105 | $ | 250.00 | 0.2 | $ | 50.00 | Conferral with CMT re: Third Party Complaint against Sanjay and Sheetal for Fraudulent Transfer and Unjust Enrichment |
| RBL | | 10/07/2024 | Bornstein | L210 | A105 | $ | 250.00 | 0.3 | $ | 75.00 | Finalize Third Party Complaint against Sanjay and Sheetal for Fraudulent Transfer and Unjust Enrichment for filing; |
| RBL | | 10/07/2024 | Bornstein | L210 | A105 | $ | 250.00 | 0.2 | $ | 50.00 | Correspondence with CMT re: Third Party Complaint against Sanjay and Sheetal for Fraudulent Transfer and Unjust Enrichment |
| RBL | | 10/07/2024 | Bornstein | L210 | A105 | $ | 250.00 | 0.2 | $ | 50.00 | Conferral with CMT and correspondence with HBB re: Motion to Quash Subpoena served by federal public defender in Sanjay's criminal case |
| RBL | | 10/07/2024 | Bornstein | L210 | A104 | $ | 250.00 | 0.2 | $ | 50.00 | Revise and finalize Motion to Quash Subpoena served by federal public defender in Sanjay's Criminal Case |
| RBL | | 10/08/2024 | Bornstein | L210 | A105 | $ | 250.00 | 0.2 | $ | 50.00 | Correspondence and conferral with CMT re: Third Party Complaint against Sanjay and Sheetal |
| RBL | | 10/08/2024 | Bornstein | L210 | A105 | $ | 250.00 | 0.3 | $ | 75.00 | Strategy discussions re: constructive fraudulent transfer action against Sanjay, Government's motion to quash, Receivers' motion to quash |
| RBL | | 10/08/2024 | Bornstein | L210 | A103 | $ | 250.00 | 0.3 | $ | 75.00 | Prepare third party complaint and attendant exhibits for filing |
| RBL | | 10/09/2024 | Bornstein | L120 | A104 | $ | 250.00 | 0.9 | $ | 225.00 | Review/analyze Public Defender's substantive |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RBL | 10/09/2024 | Bornstein | L120 | A105 | $ | 250.00 | 0.7 | $ | 175.00 | conferral email requesting the Receivers withdraw the motion to quash the subpoena duces tecum and strategize regarding potential response arguments and case precedent supporting same; Correspondence with CMT and Receivers regarding Public Defender's conferral email requesting the Receivers withdraw their motion to quash the subpoena duces tecum served by the Public Defender and draft substantive counterpoints supporting by case precedent and federal rules of criminal procedure for CMT's and Receivers' consideration in formulating response to Public Defender's conferral email |
| RBL | 10/09/2024 | Bornstein | L120 | A105 | $ | 250.00 | 0.4 | $ | 100.00 | Research regarding  victim's communication with USAO and the protection afforded to those statements, waiver of the work product doctrine or lack thereof by disclosing work product to agents or other individuals who are not adverse to the party disclosing the work product, and specificity required by Federal Rule of Criminal Procedure 17 in subpoena duces tecum to survive a recipients motion to quash in furtherance of substantive analysis of Public Defender's conferral email requesting the Receivers' withdraw the motion to quash the subpoena and strategy discussions with CMT and the Receivers related thereto; |
| RBL | 10/09/2024 | Bornstein | L120 | A105 | $ | 250.00 | 0.2 | $ | 50.00 | Call and correspondence with CMT and HBB Re Third Party Complaint against Sanjay and Sheetal Singh re: complications with filing, avoidance of exorbitant and unwarranted filing fee, communication with court clerk to rectify issues; |
| RBL | 10/11/2024 | Bornstein | L120 | A105 | $ | 250.00 | 0.3 | $ | 75.00 | Correspondence with CMT re: Motion to Strike Subpoena Duces Tecum served on RBL |
| RBL | 10/11/2024 | Bornstein | L120 | A104 | $ | 250.00 | 0.8 | $ | 200.00 | Review/analyze Public Defender's Response in Opposition to Receivers' Motion to Quash Subpoena Duces Tecum served on RBL and strategize regarding a reply thereto |
| RBL | 10/11/2024 | Bornstein | L120 | A105 | $ | 250.00 | 0.2 | $ | 50.00 | Correspondence with CMT re: Public Defender's Response in Opposition to Receivers' Motion to Quash Subpoena Duces Tecum |
| RBL | 10/14/2024 | Bornstein | L120 | A105 | $ | 250.00 | 0.4 | $ | 100.00 | Conference x2 with CMT re: Public Defender's Response in Opposition to Motion to Quash Subpoena Duces Tecum and response, if any, thereto |
| RBL | 10/15/2024 | Bornstein | L200 | A102 | $ | 250.00 | 3.2 | $ | 800.00 | Extensive research in furtherance of reply to public defender's response in opposition to motion to quash including Rule 17 requirements of relevance, specificity, and admissibility, work product doctrine, waiver of work product privilege, confrontation clause of the sixth amendment, impeachment evidence, hearsay and relevant exceptions, and overbreadth of subpoena constituting unreasonable subpoena and independent grounds to quash same |
| RBL | 10/15/2024 | Bornstein | L200 | A105 | $ | 250.00 | 0.6 | $ | 150.00 | Strategy discussions regarding reply in support of motion to quash subpoena duces tecum served on RBL |

| RBL | 10/15/2024 | Bornstein | L200 | A105 | $ | 250.00 | 5.8 | $ | 1,450.00 | Prepare, revise, and finalize reply in support of motion to quash subpoena duces tecum served by Sanjay Singh in the criminal case addressing all arguments raised by public defender and rebutting same with factual argument or case precedent |
| RBL | 10/16/2024 | Bornstein | L120 | A105 | $ | 250.00 | 0.4 | $ | 100.00 | Conferral and communications with CMT regarding hearing on Motion to Quash Subpoena Duces Tecum served by the public defender; |
| RBL | 10/16/2024 | Bornstein | L120 | A103 | $ | 250.00 | 0.9 | $ | 225.00 | Preparation of abbreviated argument outline for hearing on Motion to Quash Subpoena |
| RBL | 10/16/2024 | Bornstein | L120 | A103 | $ | 250.00 | 1.8 | $ | 450.00 | Preparation of extended argument outline for hearing on Motion to Quash Subpoena including reference to record filings, controlling and persuasive authority with pin cites to specific portions of holdings and findings; |
| RBL | 10/16/2024 | Bornstein | L120 | A101 | $ | 250.00 | 1.9 | $ | 475.00 | Plan and prepare for hearing on Motion to Quash including strategy discussions with CMT, review of argument outlines, review of controlling and persuasive authority, review of moving papers and response thereto, review of subpoena requests, annotate all of the same, and compile the same into document binder for use at hearing. |
| RBL | 10/16/2024 | Bornstein | L120 | A109 | $ | 250.00 | 3.6 | $ | 900.00 | Appearance at Singh criminal trial to gather information regarding causes of action available to the Receivers, witnesses who can provide testimony and evidence supporting same, and for the hearing on the Motion to Quash the Public Defender's Subpoena |
| RBL | 10/21/2024 | Bornstein | L310 | A104 | $ | 250.00 | 0.6 | $ | 150.00 | Review/analyze Singh's Second Amended Discovery request and strategize regarding objections and responses in furtherance of drafting Receivers' Responses and Objections to the requests |
| RBL | 10/21/2024 | Bornstein | L310 | A108 | $ | 250.00 | 0.2 | $ | 50.00 | Correspondence with Sanjay Singh re: Second Amended Discovery Requests |
| RBL | 10/21/2024 | Bornstein | L310 | A104 | $ | 250.00 | 0.4 | $ | 100.00 | Review and reference to Securities and Exchange Commission's complaint and the allegations contained therein in furtherance of preparing Receivers' Responses and Objections to Sanjay Singh's Second Amended Discovery Request |
| RBL | 10/21/2024 | Bornstein | L310 | A103 | $ | 250.00 | 6.2 | $ | 1,550.00 | Begin preparing Receivers' Objections and Responses to Sanjay Singh's Second Amended Discovery Request containing requests for production, requests for admission, and requests for interrogatories, and raising numerous objections regarding overbreadth, undue burden, lack proportionality, vagueness, ambiguity, attorney-client privilege, accountant-client privilege, and work product doctrine, among others, with each objection supported by significant case precedent |
| RBL | 10/22/2024 | Bornstein | L310 | A108 | $ | 250.00 | 0.4 | $ | 100.00 | Work with Receivers' staff to identify documents and information responsive to Sanjay Singh's Discovery Requests |
| RBL | 10/22/2024 | Bornstein | L310 | A103 | $ | 250.00 | 3.7 | $ | 925.00 | Complete drafting, revise, and finalize Receivers' Responses and Objections to Sanjay Singh's Second Amended Discovery Requests |
| RBL | 10/22/2024 | Bornstein | L310 | A110 | $ | 250.00 | 0.8 | $ | 200.00 | Review, cull, and assimilate approximately 430 pages |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | of documents responsive to Sanjay Singh's discovery requests into bate stamped document production and work with Tripp Scott IT department to enable file sharing and service of same due to size and scope of production |
| RBL | 10/23/2024 | Bornstein | L310 | A105 | $ | 250.00 | 0.2 | $ | 50.00 | Correspondence with Receiver re: revisions to Responses and Objections to Sanjay Singh's Second Amended Discovery Requests |
| RBL | 10/23/2024 | Bornstein | L310 | A104 | $ | 250.00 | 0.3 | $ | 75.00 | Review of Receivers' revisions to Responses and Objections to Sanjay Singh's Second Amended Discovery Requests |
| RBL | 10/23/2024 | Bornstein | L310 | A104 | $ | 250.00 | 0.2 | $ | 50.00 | Confer with lead counsel re: Receivers' revisions to Responses and Objections to Sanjay Singh's Second Amended Discovery Requests |
| RBL | 10/24/2024 | Bornstein | L310 | A103 | $ | 250.00 | 0.4 | $ | 100.00 | Finalize Receivers' Responses and Objections to Sanjay SIngh's Second Amended Discovery requests and corresponding document production share file and permissions |
| RBL | 10/24/2024 | Bornstein | L310 | A108 | $ | 250.00 | 0.2 | $ | 50.00 | Correspondence with Sanjay Singh re: Receivers' Objections and Responses to his Second Amended Discovery Requests and associated share file with responsive documents |
| RBL | 10/25/2024 | Bornstein | L120 | A109 | $ | 250.00 | | $ | - | Observe testimony of Paul Lopez in federal trial of Sanjay Singh [NO CHARGE] |
| RBL | 10/25/2024 | Bornstein | L120 | A105 | $ | 250.00 | 0.2 | $ | 50.00 | Call and correspondence with CMT re: Perkins Affidavits |
| RBL | 10/28/2024 | Bornstein | L110 | A109 | $ | 250.00 | | $ | - | Accompany RBL employee to federal court to testify in Sanjay Singh's criminal trial [NO CHARGE] |
| RBL | 10/29/2024 | Bornstein | L110 | A109 | $ | 250.00 | | $ | - | Observe testimony of Jeremy Perkins and Paul Lopez at Sanjay Singh's criminal trial [NO CHARGE] |
| RBL | 10/31/2024 | Bornstein | L110 | A105 | $ | 250.00 | 0.3 | $ | 75.00 | Communication with Receivers' staff re: investor claims, proof of claim forms |
| RBL | 11/06/2024 | Bornstein | L120 | A109 | $ | 250.00 | | $ | - | Attend closing arguments of Sanjay Singh's criminal trial [NO CHARGE] |
| RBL | 11/07/2024 | Bornstein | L200 | A103 | $ | 250.00 | 0.6 | $ | 150.00 | Preparation of request for judicial notice of Sanjay Singh's indictment and criminal conviction with attendant exhibits to filed in Sanjay Singh's foreclosure action; |
| RBL | 11/07/2024 | Bornstein | L200 | A105 | $ | 250.00 | 0.2 | $ | 50.00 | Conferral and correspondence with CMT re: request for judicial notice of Sanjay Singh's indictment and criminal conviction with attendant exhibits; |
| RBL | 11/14/2024 | Bornstein | L110 | A104 | $ | 250.00 | 2.8 | $ | 700.00 | Investigate ability for receivers to garnish [REDACTED] collateral based on [REDACTED] to surety, including research re: same, correspondence with AUSA, correspondence with PO, and related strategy discussions; |
| RBL | 12/16/2024 | Bornstein | L100 | A108 | $ | 250.00 | 0.3 | $ | 75.00 | Assistance with quarterly status report regarding Receivers' cases against Celicourt and the Guillaumes; |
| **Subtotal for Timekeeper Bornstein** | | | | | **Billable** | | **57** | **$** | **14,250.00** | **Jonathan M. Bornstein** |
| RBL | 10/01/2024 | Cohen | L110 | A105 | $ | 250.00 | 0.3 | $ | 75.00 | Internal communications regarding the seeking of surplus funds from the sale of Defendant Singhs' home. |
| RBL | 10/02/2024 | Cohen | L120 | A105 | $ | 250.00 | 0.3 | $ | 75.00 | Strategy discussions with JMB regarding third party |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | complaint adverse to the Singhs in the foreclosure action. |
| RBL | 10/03/2024 | Cohen | L120 | A104 | $ | 250.00 | 1.2 | $ 300.00 | Review of communications between Receivers and AUSA and Department of Financial Regulations for purposes of producing same in response to the PD's subpoena. |
| RBL | 10/16/2024 | Cohen | L120 | A108 | $ | 250.00 | 0.7 | $ 175.00 | Review of demand letter from Stearns Bank as it relates to Truck 123 and conduct phone conference with the Bank's attorney. |
| RBL | 11/05/2024 | Cohen | L110 | A103 | $ | 250.00 | 0.4 | $ 100.00 | Conferral and emails regarding North Mill liens clouding title on the RBL trucks. |
| RBL | 11/11/2024 | Cohen | L110 | A103 | $ | 250.00 | 0.5 | $ 125.00 | Emails with client contact for North Mill for purposes of discussing releasing the liens on the three North Mill vehicles and current court order implementing procedures of selling the vehicles/trailers. |
| RBL | 11/12/2024 | Cohen | L120 | A104 | $ | 250.00 | 0.1 | $ 25.00 | Review Mandate Issued Appeal from the 11th Circuit. |
| RBL | 11/12/2024 | Cohen | L120 | A104 | $ | 250.00 | 0.5 | $ 125.00 | Emails with North Mill regarding releasing the lien on the RBL vehicles and conferral with CMT regarding strategy on how to proceed. |
| RBL | 11/13/2024 | Cohen | L110 | A104 | $ | 250.00 | 0.3 | $ 75.00 | Review of Order Denying Motion for Authority to Seek a Bar Order and internal emails regarding same. |
| RBL | 11/13/2024 | Cohen | L120 | A105 | $ | 250.00 | 0.5 | $ 125.00 | Strategy conference with Receiver and CMT regarding most practical method to proceed in Forrest Robinson litigation, upcoming depositions, and new causes of action. |
| RBL | 11/14/2024 | Cohen | L120 | A104 | $ | 250.00 | 1.7 | $ 425.00 | Review of voluminous bank statements in regards to potential fraudulent transfer action and in anticipation of deposition. |
| RBL | 11/18/2024 | Cohen | L120 | A104 | $ | 250.00 | 0.1 | $ 25.00 | Review of SEC's Motion to Stay Deadlines. |
| RBL | 11/19/2024 | Cohen | L120 | A103 | $ | 250.00 | 0.4 | $ 100.00 | Emails (x3) with investor regarding claims filed against him and his entity; email to creditor's attorney. |
| RBL | 11/22/2024 | Cohen | L120 | A109 | $ | 250.00 | 0.7 | $ 175.00 | Prepare for and attend hearing in Honor Capital state court litigation where we advised the court to administratively close the matter. |
| RBL | 11/22/2024 | Cohen | L120 | A103 | $ | 250.00 | 0.3 | $ 75.00 | Emails with counsel for Stearns Bank and RBL customer regarding pending litigation and pending resolution. |
| RBL | 11/28/2024 | Cohen | L120 | A104 | $ | 250.00 | 0.4 | $ 100.00 | Review of Order Granting Motion for Receivers' Fifth Fee Application, Order Granting SEC's Motion to Stay, and Order Setting Hearing on Motion for Disbursement of Funds. |
| RBL | 12/02/2024 | Cohen | L120 | A103 | $ | 250.00 | 0.2 | $ 50.00 | Emails (x2) with Mr. Celicourt regarding upcoming deposition. |
| RBL | 12/03/2024 | Cohen | L120 | A104 | $ | 250.00 | 0.3 | $ 75.00 | Review of spreadsheet provided by Reach Logistics. |
| RBL | 12/04/2024 | Cohen | L120 | A104 | $ | 250.00 | 0.3 | $ 75.00 | Review of emails and strategy discussion regarding stolen truck and ongoing litigation. |
| RBL | 12/04/2024 | Cohen | L120 | A104 | $ | 250.00 | 0.2 | $ 50.00 | Review of Sheetal Singh's Motion to Dismiss in the Fraudulent Transfer action adverse to her. |
| RBL | 12/06/2024 | Cohen | L120 | A104 | $ | 250.00 | 0.1 | $ 25.00 | Review of order closing case in Honor Capital v. RBL matter. |
| RBL | 12/06/2024 | Cohen | L210 | A103 | $ | 250.00 | 3.7 | $ 925.00 | Prepare Response to Motion to Dismiss filed by Sheetal Singh. |
| RBL | 12/09/2024 | Cohen | L120 | A104 | $ | 250.00 | 0.2 | $ 50.00 | Review of docket to determine sale date for |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | purposes of responding to Sheetal's emails. |
| RBL | | 12/09/2024 | Cohen | L120 | A104 | $ | 250.00 | 0.2 | $ | 50.00 | Review of emails with Sheetal Singh regarding motion to dismiss hearing. |
| RBL | | 12/09/2024 | Cohen | L120 | A103 | $ | 250.00 | 0.3 | $ | 75.00 | Emails with John Haslup regarding pending litigation. |
| RBL | | 12/10/2024 | Cohen | L120 | A103 | $ | 250.00 | 0.2 | $ | 50.00 | Emails with Ricardi Celicourt regarding deposition and financial affidavits. |
| RBL | | 12/11/2024 | Cohen | L120 | A104 | $ | 250.00 | 0.2 | $ | 50.00 | Review of emails regarding settlement. |
| RBL | | 12/16/2024 | Cohen | L120 | A104 | $ | 250.00 | 0.2 | $ | 50.00 | Review of letter and proof of claim from Greenspoon Marder. |
| RBL | | 12/18/2024 | Cohen | L120 | A104 | $ | 250.00 | 0.2 | $ | 50.00 | Review of Renewed Motion for Authorization to Make Interim Distribution. |
| RBL | | 12/19/2024 | Cohen | L120 | A104 | $ | 250.00 | 0.1 | $ | 25.00 | Review of Plaintiff's Motion to Reopen Case. |
| RBL | | 12/27/2024 | Cohen | L310 | A104 | $ | 250.00 | 0.7 | $ | 175.00 | Review of Plaintiffs' Responses to First Set of Interrogatories and First Set of Request for Production in Letidas case, |

| **Subtotal for Timekeeper Cohen** | | | | | | **Billable** | | **15.5** | **$** | **3,875.00** | **Corey D. Cohen** |
|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RBL | | 10/21/2024 | Blumstein | K509 | A108 | $ | 250.00 | 1.1 | $ | 275.00 | Responded to dozens of correspondences from investors seeking information about claims distributions and general questions about the receivership. |
| RBL | | 10/24/2024 | Blumstein | K509 | A108 | $ | 250.00 | 0.3 | $ | 75.00 | Fielded and responded to correspondences from investors regarding initial distributions and provided general updates. |
| RBL | | 10/30/2024 | Blumstein | K505 | A107 | $ | 250.00 | 0.4 | $ | 100.00 | Received and responded to correspondence from Wayne Melnick, counsel for Best Logistic Solutions, in connection with potential settlement of insurance claim. |
| RBL | | 11/05/2024 | Blumstein | K510 | A107 | $ | 250.00 | 0.4 | $ | 100.00 | Review of email from counsel from Receivers regarding Best logistic solutions LLC settlement; respond to correspondence from counsel for Best logistic solutions LLC |
| RBL | | 11/05/2024 | Blumstein | K509 | A108 | $ | 250.00 | 0.5 | $ | 125.00 | Fielded and responded to emails from investors to provide updates regarding claims forms and distributions; responded to communication from counsel in the following personal injury matter: Roberto Quiroga v. Royal Bengal Logistics |
| RBL | | 11/13/2024 | Blumstein | K509 | A108 | $ | 250.00 | 0.4 | $ | 100.00 | Responded to various emails from investors regarding claims process, general updates and distributions. |
| RBL | | 11/22/2024 | Blumstein | K509 | A108 | $ | 250.00 | 0.3 | $ | 75.00 | Fielded and responded to emails from investors requesting updates and asking questions about interim distribution. |
| RBL | | 11/27/2024 | Blumstein | K509 | A107 | $ | 250.00 | 0.2 | $ | 50.00 | Review and respond to Cain Martin regarding Best Logistics Solutions insurance settlement and deductible payments. |
| RBL | | 12/06/2024 | Blumstein | K509 | A108 | $ | 250.00 | 1.1 | $ | 275.00 | Fielded and responded to over 30 emails from investors to answer questions about distributions, claims process, and provided general updates. |
| RBL | | 12/09/2024 | Blumstein | K509 | A108 | $ | 250.00 | 0.6 | $ | 150.00 | Review of correspondences from Prime Insurance regarding Claim No. PC190811190040 regarding failure of Kruz Hajarie to participate in litigation; communication with counsel for Receivers regarding correspondences and proper course of action. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RBL | 12/12/2024 | Blumstein | K505 | A107 | $ | 250.00 | 0.9 | $ 225.00 | Drafted letter to Prime Insurance in response to coverage issue with Claim No. PC190811190040 |
| RBL | 12/12/2024 | Blumstein | K509 | A107 | $ | 250.00 | 0.3 | $ 75.00 | Correspondence to Wayne Melnick in connection with Insurance Claim No. PC20081200201 |
| RBL | 12/16/2024 | Blumstein | K504 | A107 | $ | 250.00 | 0.5 | $ 125.00 | Sent emails to adjuster and opposing counsel in connection with dispute surrounding trailer change deductible for insurance claim no. PC20081200201 |
| RBL | 12/18/2024 | Blumstein | K509 | A107 | $ | 250.00 | 0.4 | $ 100.00 | Evaluation of issues with releasing funds to plaintiff prior to resolving issues with deductible in connection with insurance settlement with Best Logistic Solutions, LLC |
| RBL | 12/18/2024 | Blumstein | K509 | A107 | $ | 250.00 | 0.2 | $ 50.00 | Responded to Wayne Melnick's email about disbursement of funds and issues with deductibles in connection with insurance settlement with Best Logistic Solutions, LLC |
| RBL | 12/20/2024 | Blumstein | K510 | A108 | $ | 250.00 | 0.5 | $ 125.00 | Fielded and responded to over 20 emails to sent to Receivers; provided updates, information on distributions and answered general questions. |
| RBL | 12/31/2024 | Blumstein | K505 | A107 | $ | 250.00 | 0.4 | $ 100.00 | Evaluation of issues with insurance claim against Prime Insurance in connection with claims filed by Dora Lara, Jah'Bri Whitmore and Ty Roberts and advised counsel for Receivers of status and best course of action. |
| RBL | 12/31/2024 | Blumstein | K509 | A108 | $ | 250.00 | 0.9 | $ 225.00 | Fielded and responded to 28 emails from investors and creditors to provide updates and answer questions about the claims process and first distribution. |
| **Subtotal for Timekeeper Blumstein** | | | | | **Billable** | | **9.4** | **$ 2,350.00** | **Jake S. Blumstein** |
| RBL | 10/02/2024 | Santoro | B210 | A104 | $ | 150.00 | | $ - | Continued work on reviewing/analyzing RBL financial records and started quarterly report in accordance with SEC guidelines |
| RBL | 10/02/2024 | Santoro | B210 | A105 | $ | 150.00 | 0.2 | $ 30.00 | Communicate (in firm) with attorney Wahaba re: RBL records/caims |
| RBL | 10/02/2024 | Santoro | L330 | A105 | $ | 150.00 | 0.2 | $ 30.00 | Communicate (in firm) with attorney Wahaba/Tatelbaum/Lopez re: RBL report |
| RBL | 11/05/2024 | Santoro | B210 | A105 | $ | 150.00 | 0.2 | $ 30.00 | Communicate (in firm) with attorneys re: insurance claim RN-9-0000386 and |
| RBL | 11/06/2024 | Santoro | B210 | A105 | $ | 150.00 | 0.2 | $ 30.00 | Communications (in firm) with attorneys re: personal injury claim (Roberto Quiroga v. Royal Bengal Logistics) |
| RBL | 11/06/2024 | Santoro | B210 | A104 | $ | 150.00 | 0.2 | $ 30.00 | Review/analyze recently received claim updates/information and update records for |
| RBL | 12/09/2024 | Santoro | B210 | A102 | $ | 150.00 | 0.4 | $ 60.00 | Research internal records re: insurance claims/claim no. PC190811190040 and updated claim information |
| RBL | 12/09/2024 | Santoro | B210 | A105 | $ | 150.00 | 0.2 | $ 30.00 | Communications (in firm) with attorney re: insurance claims/claim no. PC190811190040 |
| RBL | 12/16/2024 | Santoro | B210 | A105 | $ | 150.00 | | $ - | Communications with attorney Wahba re: case/end of year reporting and requirements |
| RBL | 12/27/2024 | Santoro | B210 | A104 | $ | 150.00 | | $ - | Started review/analyzing accounts for Royal Bengal, categorizing transactions, for quarterly SEC reporting |
| **Subtotal for Timekeeper Santoro** | | | | | **Billable** | | **1.6** | **$ 240.00** | **Nicole D. Santoro** |

**Total for Client ID RBL**

Billable     278.8   $     84,600.00   **US Securities and Exchange Commission**

**US Securities and Exchange Comm v. Royal Bengal Logistics**

Date: 1/16/2025

**Tripp Scott, P.A.**
**US Securities Exchange Commission**
**Paul Lopez and Jennifer Wahba, as Receivers for Royal Bengal adv. Ricardi Celicourt**
**Celicourt**

|  | Hours |  | Rate |  | Amount |
|---|---|---|---|---|---|
| **Jennifer H. Wahba** | 0.3 | $ | 250.00 | $ | 75.00 |
| **Sub-total** | **0.3** |  |  | **$** | **75.00** |
| **Charles M. Tatelbaum** | 1.6 | $ | 350.00 | $ | 560.00 |
| **Jonathan M. Bornstein** | 8.2 | $ | 250.00 | $ | 2,050.00 |
| **Corey D. Cohen** | 0.7 | $ | 250.00 | $ | 175.00 |
| **Sub-total** | **10.5** |  |  | **$** | **2,785.00** |
| **Total** | **10.8** |  |  | **$** | **2,860.00** |

Date: 01/16/2025
Tripp Scott, P.A.

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----------------|--|------|--------------|--------|-------------|
| Client ID Celicourt US Securities and Exchange Commission | | | | | | | | |
| Celicourt | 10/01/2024 | Wahba | L120 | A105 | $ 250.00 | 0.1 | $ 25.00 | Emails with counsel re: continuance of trial granted. |
| Celicourt | 10/14/2024 | Wahba | L120 | A105 | $ 250.00 | 0.1 | $ 25.00 | Discussions with counsel re: court's denial of Defendant's Motion to Strike McCoy Affidavit. |
| Celicourt | 12/10/2024 | Wahba | L120 | A105 | $ 250.00 | 0.1 | $ 25.00 | Emails with counsel re: Celicourts' financial affidavits to be completed for settlement purposes. |
| **Subtotal for Timekeeper Wahba** | | | | | **Billable** | **0.3** | **$ 75.00** | **Jennifer H. Wahba** |
| **Total for Client ID Celicourt** | | | | | **Billable** | **0.3** | **$ 75.00** | **US Securities and Exchange Commission** |
| | | | | | | | | **Paul Lopez and Jennifer Wahba, as Receivers for Royal Bengal adv. Ricardi Celicourt** |

Date: 01/16/2025
Tripp Scott, P.A.

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| **Client ID Celicourt US Securities and Exchange Commission** | | | | | | | | |
| Celicourt | 11/25/2024 | Tatelbaum | L120 | A108 | $350.00 | | $ - | Multiple communications with the in-house counsel of one of the truck dealers that sold vehicles to RBL investors in order to ascertain additional facts based upon alleged complaints as to possible kickbacks to Ricardi. |
| Celicourt | 12/04/2024 | Tatelbaum | L160 | A104 | $350.00 | 0.8 | $ 280.00 | Review of issues in connection with the contemplated and scheduled deposition of Ricardi concerning transfers made to him. Review of issues with respect to a possibility of a settlement and the preparation of forms to be used for financial statements under oath in order to consider a settlement. |
| Celicourt | 12/06/2024 | Tatelbaum | L120 | A108 | $350.00 | 0.4 | $ 140.00 | Multiple communications with Ricardi Celicourt in connection with the upcoming deposition and the possibility of a settlement. |
| Celicourt | 12/10/2024 | Tatelbaum | L120 | A108 | $350.00 | 0.4 | $ 140.00 | Communications back and forth with Ricardi concerning the financial statements to be supplied by Ricardi and his wife and the possibility of postponing Ricardi's deposition. |
| **Subtotal for Timekeeper Tatelbaum** | | | | | **Billable** | **1.6** | **$ 560.00** | **Charles M. Tatelbaum** |
| Celicourt | 10/01/2024 | Bornstein | L200 | A109 | $250.00 | 0.7 | $ 175.00 | Appear for and attend hearing on Receivers' Amended Motion for Continuance |
| Celicourt | 10/01/2024 | Bornstein | L200 | A105 | $250.00 | 0.2 | $ 50.00 | Correspondence with CMT and Receiver re: Court's grant of Receivers' Motion for Continuance |
| Celicourt | 10/01/2024 | Bornstein | L200 | A105 | $250.00 | 0.2 | $ 50.00 | Correspondence with CMT re: Proposed Order Granting Receivers' Amended Motion for Continuance |
| Celicourt | 10/01/2024 | Bornstein | L200 | A108 | $250.00 | 0.3 | $ 75.00 | Correspondence with Celicourt re: proposed order granting Receivers' Amended Motion for Continuance |
| Celicourt | 10/11/2024 | Bornstein | L240 | A101 | $250.00 | 1.2 | $ 300.00 | Plan and prepare for hearing on Celicourt's Motion to Strike Kevin McCoy's affidavit including review of motion to strike, Receivers' response in opposition to same, and reply in support of the motion, and anticipate additional tangential arguments likely to be raised by Celicourt at the hearing regarding discovery requests and the Receivers' filings in the federal case brought by the SEC; |
| Celicourt | 10/14/2024 | Bornstein | L200 | A101 | $250.00 | 0.6 | $ 150.00 | Preparation of argument outline for hearing on Celicourt's Motion to Strike Kevin McCoy's affidavit with appropriate citations and references to documents and authorities |
| Celicourt | 10/14/2024 | Bornstein | L200 | A109 | $250.00 | 0.6 | $ 150.00 | Appear for/attend hearing on Celicourt's Motion to Strike Kevin McCoy's Affidavit |
| Celicourt | 10/14/2024 | Bornstein | L200 | A103 | $250.00 | 0.4 | $ 100.00 | Draft and revise Proposed Order on Celicourt's Motion to Strike Affidavit of Kevin McCoy and Motion for Sanctions |
| Celicourt | 10/14/2024 | Bornstein | L200 | A105 | $250.00 | 0.2 | $ 50.00 | Correspondence with CMT re: Proposed Order |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Denying Celicourt's Motion to Strike and Motion for Sanctions |
| Celicourt | 10/14/2024 | Bornstein | L200 | A108 | $250.00 | 0.4 | $ | 100.00 | Correspondence with Celicourt re: Proposed Order Denying Celicourt's Motion to Strike and Motion for Sanctions |
| Celicourt | 10/21/2024 | Bornstein | L430 | A104 | $250.00 | 0.1 | $ | 25.00 | Review of Court Order denying Celicourt's Motion to Strike Kevin McCoy's Affidavit and denying Motion for Sanctions against the Receivers and their counsel |
| Celicourt | 10/31/2024 | Bornstein | L300 | A110 | $250.00 | 0.6 | $ | 150.00 | Work on culling documents to be produced to Ricardi Celicourt |
| Celicourt | 11/07/2024 | Bornstein | L200 | A103 | $250.00 | 0.6 | $ | 150.00 | Preparation of request for judicial notice of Sanjay Singh's indictment and criminal conviction with attendant exhibits; |
| Celicourt | 12/16/2024 | Bornstein | L100 | A105 | $250.00 | 0.2 | $ | 50.00 | Correspondence with CMT re: Mediation with Ricardi |
| Celicourt | 12/17/2024 | Bornstein | L100 | A105 | $250.00 | 0.2 | $ | 50.00 | Correspondence with francis carter re: mediation |
| Celicourt | 12/17/2024 | Bornstein | L100 | A105 | $250.00 | 0.1 | $ | 25.00 | Correspondence with CMT re: Mediation |
| Celicourt | 12/17/2024 | Bornstein | L100 | A108 | $250.00 | 0.2 | $ | 50.00 | Correspondence with Ricardi re: court-ordered mediation |
| Celicourt | 12/18/2024 | Bornstein | L100 | A108 | $250.00 | 0.2 | $ | 50.00 | Correspondence with Ricardi: re court-ordered mediation, potential for after-hours mediation to accommodate work schedule |
| Celicourt | 12/18/2024 | Bornstein | L100 | A105 | $250.00 | 0.2 | $ | 50.00 | Correspondence with CMT re: court-ordered mediation, availability for after-hours mediation to accommodate Ricardi's work schedule |
| Celicourt | 12/18/2024 | Bornstein | L100 | A108 | $250.00 | 0.2 | $ | 50.00 | Correspondence with Francis Carter re: court-ordered mediation, availability for after-hours mediation to accommodate Ricardi's work schedule |
| Celicourt | 12/19/2024 | Bornstein | L100 | A108 | $250.00 | 0.2 | $ | 50.00 | Correspondence with Francis Carter re: After-hours mediation |
| Celicourt | 12/19/2024 | Bornstein | L100 | A108 | $250.00 | 0.2 | $ | 50.00 | Correspondence with Ricardi re: confirming mediation |
| Celicourt | 12/20/2024 | Bornstein | L100 | A108 | $250.00 | 0.2 | $ | 50.00 | Correspondence with Ricardi re: mediation |
| Celicourt | 12/20/2024 | Bornstein | L100 | A108 | $250.00 | 0.2 | $ | 50.00 | Correspondence with Francis Carter re: after-hours mediation, confirming parties will be moving forward with him as third party neutral |
| **Subtotal for Timekeeper Bornstein** | | | | | **Billable** | **8.2** | **$** | **2,050.00** | **Jonathan M. Bornstein** |
| Celicourt | 11/07/2024 | Cohen | L110 | A104 | $250.00 | 0.1 | $ | 25.00 | Review of request for judicial notice as to the verdict in the criminal case. |
| Celicourt | 12/04/2024 | Cohen | L120 | A104 | $250.00 | 0.3 | $ | 75.00 | Review of emails and strategy discussion with CMT regarding potential settlement. |
| Celicourt | 12/16/2024 | Cohen | L120 | A104 | $250.00 | 0.3 | $ | 75.00 | Strategic internal emails (x3). |
| **Subtotal for Timekeeper Cohen** | | | | | **Billable** | **0.7** | **$** | **175.00** | **Corey D. Cohen** |
| **Total for Client ID Celicourt** | | | | | **Billable** | **10.5** | **$** | **2,785.00** | **US Securities and Exchange Commission** |
| | | | | | | | | | **Paul Lopez and Jennifer Wahba, as Receivers for Royal Bengal adv. Ricardi Celicourt** |

Date: 01/16/2025

**Tripp Scott, P.A.**
**US Securities Exchange Commission**
**Bank Litigation**

| | Hours | | Rate | | Amount |
|---|---|---|---|---|---|
| **Jennifer H. Wahba** | 0.4 | $ | 250.00 | $ | 100.00 |
| **Sub-total** | **0.4** | | | **$** | **100.00** |
| | | | | | |
| **Holly Berkower** | 0.3 | $ | 150.00 | $ | 45.00 |
| **Sub-total** | **0.3** | | | **$** | **45.00** |
| | | | | | |
| **Total** | **0.7** | | | **$** | **145.00** |

Date: 01/16/2025
Tripp Scott, P.A.

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----------|---|------|---------|--------|-------------|
| Client ID Bank Litigation US Securities and Exchange Commission | | | | | | | | |
| Bank Litigation | 10/18/2024 | Wahba | L120 | A105 | $250.00 | 0.1 | $ 25.00 | Emails with counsel re: Singhs' acceptance of service of Third-Party Complaint and extension for response deadline. |
| Bank Litigation | 11/08/2024 | Wahba | L120 | A105 | $250.00 | 0.1 | $ 25.00 | Emails with counsel re: potential settlement with Receivers. |
| Bank Litigation | 12/04/2024 | Wahba | L120 | A104 | $250.00 | 0.1 | $ 25.00 | Reviewed Sanjay and Sheetal's Joint Motion to Dismiss Third-Party Complaint. |
| Bank Litigation | 12/04/2024 | Wahba | L120 | A108 | $250.00 | 0.1 | $ 25.00 | Emails with SEC re: Singhs' Motion to Dismiss foreclosure third-party Complaint. |
| **Subtotal for Timekeeper Wahba** | | | | | **Billable** | **0.4** | **$ 100.00** | Jennifer H. Wahba |
| **Total for Client ID Bank Litigation** | | | | | **Billable** | **0.4** | **$ 100.00** | **US Securities and Exchange Commission Bank Litigation** |

Date: 01/16/2025
Tripp Scott, P.A.

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| Client ID Bank Litigation US Securities and Exchange Commission | | | | | | | | |
| Bank Litigation | 12/09/2024 | Berkower | B110 | A103 | $150.00 | 0.3 | $ 45.00 | Draft/revise Notice of Hearing on Sheetal's Motion to Dismiss Third Party Complaint |
| **Subtotal for Timekeeper Berkower** | | | | | **Billable** | **0.3** | **$ 45.00** | **Holly Berkower** |
| **Total for Client ID Bank Litigation** | | | | | **Billable** | **0.3** | **$ 45.00** | **US Securities and Exchange Commission Bank Litigation** |

Date: 1/16/2025

**Tripp Scott, P.A.**
**US Securities Exchange Commission**
**Paul Lopez and Jennifer Wahba, as Receivers for Royal Bengal adv. Guillaume**
**Guillaume**

|  | Hours | Rate | Amount |
|---|---|---|---|
| **Jennifer H. Wahba** | 0.9 | $ 250.00 | $ 225.00 |
| **Sub-total** | **0.9** | | **$ 225.00** |
| | | | |
| **Charles M. Tatelbaum** | 1 | $ 350.00 | $ 350.00 |
| **Jonathan M. Bornstein** | 27.7 | $ 250.00 | $ 6,925.00 |
| **Corey D. Cohen** | 1 | $ 250.00 | $ 250.00 |
| **Sub-total** | **29.7** | | **$ 7,525.00** |
| **Total** | **30.6** | | **$ 7,750.00** |

Date: 01/16/2025
Tripp Scott, P.A.

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|------------------|---|------|---------------|--------|-------------|
| Client ID Guillaume US Securities and Exchange Commission | | | | | | | | |
| Guillaume | 10/14/2024 | Wahba | L120 | A105 | $ 250.00 | 0.4 | $ 100.00 | Discussions with counsel re: trial strategy for reasonable equivalent value. |
| Guillaume | 10/17/2024 | Wahba | L120 | A105 | $ 250.00 | 0.1 | $ 25.00 | Discussions with counsel re: topics to be included in court-ordered status report. |
| Guillaume | 10/18/2024 | Wahba | L120 | A105 | $ 250.00 | 0.2 | $ 50.00 | Strategy discussions with counsel re: arguments to include in Response to Defendant's Motion to Alter or Amend the Summary Judgment. |
| Guillaume | 10/22/2024 | Wahba | L120 | A105 | $ 250.00 | 0.2 | $ 50.00 | Strategy discussions with counsel re: response to Defendant's motions to set aside summary judgment. |
| **Subtotal for Timekeeper Wahba** | | | | | **Billable** | **0.9** | **$ 225.00** | **Jennifer H. Wahba** |
| **Total for Client ID Guillaume   Wahba** | | | | | **Billable** | **0.9** | **$ 225.00** | **US Securities and Exchange Commission Paul Lopez and Jennifer Wahba, as Receivers for Royal Bengal adv. Guillaume** |

Date: 01/16/2025
Tripp Scott, P.A.

| Client | Trans Date | Tkpr | Tcode/ Task Code | | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| **Client ID Guillaume US Securities and Exchange Commission** | | | | | | | | |
| Guillaume | 10/23/2024 | Tatelbaum | L240 | A103 | $350.00 | 0.4 | $ 140.00 | Work on additions and revisions to the Receivers' response to the Defendants' motion to alter or revise the partial summary judgment that had been granted. |
| Guillaume | 10/24/2024 | Tatelbaum | K509 | A104 | $350.00 | 0.6 | $ 210.00 | Review of the legal and practical issues involved with certain claimants who made short-term investments immediately prior to the appointment of the Receivers where they do not have corresponding documentation back from RBL in order to demonstrate the terms of their loans. |
| **Subtotal for Timekeeper Tatelbaum** | | | | | **Billable** | **1** | **$ 350.00** | **Charles M. Tatelbaum** |
| Guillaume | 10/06/2024 | Bornstein | L240 | A104 | $250.00 | 0.8 | $ 200.00 | Review/analyze Defendant's Motion to dismiss and the arguments/case precedent cited therein, and review of Receivers' Response in Opposition to Defendant's Motion to dismiss and the arguments/case precedent cited therein in preparation for October 7 hearing on Defendant's Motion to Dismiss |
| Guillaume | 10/07/2024 | Bornstein | L240 | A105 | $250.00 | 0.2 | $ 50.00 | Conferral with CMT re: Motion to Dismiss |
| Guillaume | 10/07/2024 | Bornstein | L240 | A109 | $250.00 | 0.6 | $ 150.00 | Final preparation for hearing and attend hearing on Guillaumes' Motion to Dismiss |
| Guillaume | 10/07/2024 | Bornstein | L240 | A105 | $250.00 | 0.3 | $ 75.00 | Preparation of proposed order denying Guillaumes' Motion to Dismiss |
| Guillaume | 10/07/2024 | Bornstein | L240 | A105 | $250.00 | 0.2 | $ 50.00 | Correspondence with CMT re: Proposed Order on Guillaumes' Motion to Dismiss |
| Guillaume | 10/07/2024 | Bornstein | L240 | A108 | $250.00 | 0.2 | $ 50.00 | Correspondence with Guillaumes' re: Proposed Order on Motion to Dismiss |
| Guillaume | 10/08/2024 | Bornstein | L240 | A108 | $250.00 | 0.2 | $ 50.00 | Correspondence with Guillaumes' re: Proposed Order on motion to dismiss |
| Guillaume | 10/14/2024 | Bornstein | L200 | A104 | $250.00 | 0.8 | $ 200.00 | Review/analyze Guillaumes' Motion to Alter or Amend Order Granting Receivers' Motion for Partial Summary Judgment on Count II Constructive Fraudulent Transfer, including 80+ pages of exhibits and supporting affidavit, in anticipation of drafting response in opposition thereto |
| Guillaume | 10/14/2024 | Bornstein | L200 | A102 | $250.00 | 1.8 | $ 450.00 | Research related to altering or amending non-final order/judgment under Florida Rules of Civil Procedure, pro se parties obligations as compared to counsel, grounds establishing excusable neglect in the context of altering or amending judgment, showing required to demonstrate a meritorious defense in the context of same, bounds of liberality in construing pro se filings, and court's discretion to reject motion for rehearing and all supporting evidence or testimony that could have been obtained at the time a response was required in anticipation of drafting Response in Opposition to Guillaumes' Motion to Alter or Amend Order Granting Receivers' Motion for Partial Summary Judgment on Count II Constructive Fraudulent Transfer |

| Guillaume | 10/14/2024 | Bornstein | L200 | A103 | $250.00 | 0.3 | $ | 75.00 | Strategy discussions regarding Receivers' Response in Opposition to Guillaumes' Motion to Alter or Amend Order Granting Receivers' Motion for Summary Judgment and the breadth of said response with respect to procedure and substance |
| Guillaume | 10/14/2024 | Bornstein | L200 | A103 | $250.00 | 1.7 | $ | 425.00 | Begin drafting Receivers' Response in Opposition to Guillaumes' Motion to Alter or Amend Order Granting Receivers' Motion for Summary Judgment |
| Guillaume | 10/17/2024 | Bornstein | L430 | A105 | $250.00 | 0.3 | $ | 75.00 | Correspondence and conferral with CMT re: Joint Status Report |
| Guillaume | 10/17/2024 | Bornstein | L430 | A104 | $250.00 | 0.3 | $ | 75.00 | Review/analyze two (2) court orders requiring status reports as to different items in furtherance of drafting consolidated joint status report |
| Guillaume | 10/17/2024 | Bornstein | L430 | A103 | $250.00 | 4.8 | $ | 1,200.00 | Draft, revise, and finalize Joint Status Report regarding (i) all work performed in the case; (ii) work left to be completed by Receivers in this case, including oustanding discovery and pending motions; (iii) work left to be completed by Defendants; (iv) full status report regarding SEC's case against Celicourt and Guillaume; (v) Impact of SEC case against Celicourt and Guillaume on this case; (vi) status of discussions with Securities and Exchange Commission regarding prioritization of their case over this case considering overlapping relief, decision as to whether moving to stay is appropriate in this case; |
| Guillaume | 10/17/2024 | Bornstein | L430 | A108 | $250.00 | 0.3 | $ | 75.00 | Correspondence with Defendants regarding joint status report, orders requiring submission of joint status reports, need for Defendants to include additional actions they intend to take prior to trial within joint status report |
| Guillaume | 10/18/2024 | Bornstein | L250 | A108 | $250.00 | 0.2 | $ | 50.00 | Call with Brisly Guillaume re: Joint Status Report |
| Guillaume | 10/18/2024 | Bornstein | L250 | A108 | $250.00 | 1.8 | $ | 450.00 | Continue drafting Response in Opposition to Defendants' Motion to Alter or Amend Summary Judgment ruling |
| Guillaume | 10/18/2024 | Bornstein | L250 | A108 | $250.00 | 0.2 | $ | 50.00 | Strategy discussions regarding Receievers' Response in Opposition to Defendants' Motion to Alter or Amend Summary Judgment |
| Guillaume | 10/18/2024 | Bornstein | L250 | A103 | $250.00 | 0.6 | $ | 150.00 | Revise Joint Status Report to include additions requested by Defendants and finalize same for filing |
| Guillaume | 10/18/2024 | Bornstein | L250 | A108 | $250.00 | 0.3 | $ | 75.00 | Correspondence with Mr. and Mrs. Guillaume re: finalizing Joint Status Report |
| Guillaume | 10/18/2024 | Bornstein | L250 | A108 | $250.00 | 0.3 | $ | 75.00 | Preparation of cover letter to Judge Delgado and attendant documents to be mailed to the Court re: Joint Status Report |
| Guillaume | 10/21/2024 | Bornstein | L430 | A108 | $250.00 | 0.2 | $ | 50.00 | Correspondence with Guillaumes re: Letter sent to Judge Delgado re: Joint Status Report |
| Guillaume | 10/22/2024 | Bornstein | L240 | A104 | $250.00 | 0.1 | $ | 25.00 | Review of Court's order denying Guillaumes' Motion to Dismiss |
| Guillaume | 10/22/2024 | Bornstein | L250 | A103 | $250.00 | 4.4 | $ | 1,100.00 | Continue drafting Receivers' Response in Opposition to Guillaumes' Motion to Alter or Amend Final Summary Judgment order |
| Guillaume | 10/23/2024 | Bornstein | L250 | A103 | $250.00 | 5.3 | $ | 1,325.00 | Complete drafting of Receivers' Response in Opposition to Guillaumes' Motion to Alter or Amend Judgment addressing each substantive claim and distinguishing cited case precedent to protect judgment obtained by Receivers |
| Guillaume | 10/24/2024 | Bornstein | L200 | A104 | $250.00 | 0.4 | $ | 100.00 | Finalize Receivers' Response in Opposition to Guillaumes' Motion to Alter or Amend Judgment for filing |
| Guillaume | 10/25/2024 | Bornstein | L250 | A105 | $250.00 | 0.2 | $ | 50.00 | Correspondence re: filing of Receivers' Response in |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Opposition to Guillaumes' Motion to Alter or Amend Summary Judgment |
| Guillaume | 11/07/2024 | Bornstein | L200 | A103 | $250.00 | 0.6 | $ 150.00 | Preparation of request for judicial notice of Sanjay Singh's indictment and criminal conviction with attendant exhibits; |
| Guillaume | 12/10/2024 | Bornstein | L110 | A108 | $250.00 | 0.3 | $ 75.00 | Correspondence with CMT and Receivers re: SEC's request for Brisly Guillaume bank records |
| **Subtotal for Timekeeper 480** | | | | | **Billable** | **27.7** | **$ 6,925.00** | **Jonathan M. Bornstein** |
| Guillaume | 11/07/2024 | Cohen | L110 | A104 | $250.00 | 0.1 | $ 25.00 | Review of request for judicial notice as to the verdict in the criminal case. |
| Guillaume | 12/17/2024 | Cohen | L120 | A104 | $250.00 | 0.3 | $ 75.00 | Emails with Guillaume. |
| Guillaume | 12/18/2024 | Cohen | L120 | A103 | $250.00 | 0.2 | $ 50.00 | Emails (x2) with Mr. Guillaume. |
| Guillaume | 12/19/2024 | Cohen | L120 | A103 | $250.00 | 0.2 | $ 50.00 | Emails with Mr. Guillaume. |
| Guillaume | 12/20/2024 | Cohen | L120 | A108 | $250.00 | 0.2 | $ 50.00 | Call with Mr. Guillaume regarding financial documents. |
| **Subtotal for Timekeeper Cohen** | | | | | **Billable** | **1** | **$ 250.00** | **Corey D. Cohen** |
| **Total for Client ID Guillaume** | | | | | **Billable** | **29.7** | **$ 7,525.00** | **US Securities and Exchange Commission** |
| | | | | | | | | **Paul Lopez and Jennifer Wahba, as Receivers for Royal Bengal adv. Guillaume** |

Date: 01/16/2025
Tripp Scott, P.A.

| Client | Trans Date | Tcode/ Task Code | | | Amount | Description |
|---|---|---|---|---|---|---|
| Client ID 221271.0001 US Securities and Exchange Commission | | | | | | |
| RBL | 10/16/2024 | P | P280 | E124 | $ 408.83 | Filing |
| RBL | 10/30/2024 | P | P280 | E124 | $ 62.35 | Other (682) Charles M. Tatelbaum = Reimbursement for Parking |
| RBL | 11/04/2024 | P | P280 | E124 | $ 29.85 | Other (682) Charles M. Tatelbaum = Reimbursement for Parking |
| RBL | 11/08/2024 | P | P280 | E124 | $ 30.68 | Federal Express: Invoice #8-686-32284 dated 11/19/24 |
| RBL | 11/18/2024 | P | P280 | E124 | $ 31.41 | Federal Express: Invoice #8-692-89293 dated 11/26/24 |
| RBL | 11/21/2024 | P | P280 | E124 | $ 27.88 | Federal Express: Invoice #8-692-89293 dated 11/26/24 |
| RBL | 12/31/2024 | | P280 | E124 | $ 15,578.46 | RBL Payroll - October to December 31, 2024 |

**Total for Client ID RBL**                        Costs          **$ 16,169.46**          **US Securities and Exchange Commission**
                                                                                    **US Securities and Exchange Comm v. Royal Bengal Logistics**



Date: 01/16/2025
Tripp Scott, P.A.

| Client | Trans Date | Tcode/ Task Code | | Amount | | Description |
|--------|-----------|------------------|--|--------|--|-------------|
| Client ID 221271.0003 US Securities and Exchange Commission | | | | | | |
| Celicourt | 12/17/2024 | P  P280 | E124 | $ | 200.00 | Other (6498) U.S. Legal Support, Inc. (TX) = 12/12/24 Late Cancellation |

| | | | | | | |
|--|--|--|--|--|--|--|
| **Total for Client ID Celicourt** | | | Costs | **$** | **200.00** | **US Securities and Exchange Commission** |
| | | | | | | **Paul Lopez and Jennifer Wahba, as Receivers for Royal Bengal adv. Ricardi Celicourt** |

STANDARDIZED FUND ACCOUNTING REPORT for Royal Bengal Logistics, Inc.  - Cash Basis Receivership;
Civil Court Docket No. 0:23-cv-61179-AHS

Reporting Period 10/1/24 to 12/31/24

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | **Beginning Balance (as of 10/1/24)** | | | $4,213,350.98 |
| | *Increases in Fund Balance:* | | | |
| Line 2 | **Business Income** | $0.00 | | |
| Line 3 | **Cash and Securities** | $0.00 | | |
| Line 4 | **Interest/Dividend Income** | $32,607.11 | | |
| Line 5 | **Business Asset Liquidation** | $0.00 | | |
| Line 6 | **Personal Asset Liquidation** | $0.00 | | |
| Line 7 | **Third-Party Litigation Income** | $0.00 | | |
| Line 8 | **Miscellaneous -- Other** | | | |
| | **Total Funds Available (Lines 1-8):** | | | $4,245,958.09 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | **Disbursements to Investors** | $0.00 | | |
| Line 10 | **Disbursements for Receivership Operations** | | | |
| *Line 10a* | *Disbursements to Receiver or Other Professionals* | $211,211.32 | | |
| *Line 10b* | *Business Asset Expenses* | $22,010.86 | | |
| *Line 10c* | *Personal Asset Expenses* | $0.00 | | |
| *Line 10d* | *Investment Expenses* | $0.00 | | |
| *Line 10e* | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | $0.00 | |
| *Line 10f* | *Tax Administrator Fees and Bonds* | $0.00 | | |
| *Line 10g* | *Federal and State Tax Payments* | $0.00 | | |
| | **Total Disbursements for Receivership Operations** | | | $233,222.18 |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| *Line 11a* | *Distribution Plan Development Expenses:* | $0.00 | | |
| | 1.  Fees: | | | |
| |     Fund Administrator | $0.00 | | |
| |     Independent Distribution Consultant (IDC) | $0.00 | | |
| |     Distribution Agent | $0.00 | | |
| |     Consultants | $0.00 | | |
| |     Legal Advisers | $0.00 | | |
| |     Tax Advisers | $0.00 | | |
| | 2.  Administrative Expenses | $0.00 | | |
| | 3.  Miscellaneous | $0.00 | | |
| | *Total Plan Development Expenses* | | $0.00 | |
| *Line 11b* | *Distribution Plan Implementation Expenses:* | | | |
| | 1.  Fees: | | | |
| |     Fund Administrator | $0.00 | | |
| |     IDC | $0.00 | | |
| |     Distribution Agent | $0.00 | | |
| |     Consultants | $0.00 | | |
| |     Legal Advisers | $0.00 | | |
| |     Tax Advisers | $0.00 | | |
| | 2.  Administrative Expenses | $0.00 | | |
| | 3.  Investor Identification: | | | |
| |     Notice / Publishing Approved Plan | $0.00 | | |
| |     Claimant Identification | $0.00 | | |
| |     Claims Processing | $0.00 | | |
| |     Web Site Maintenance / Call Center | $0.00 | | |
| | 4.  Fund Administrator Bond | $0.00 | | |
| | 5.  Miscellaneous | $0.00 | | |
| | 6.  Federal Account for Investor Restitution | $0.00 | | |
| | (FAIR) Reporting Expenses | $0.00 | | |
| | *Total Plan Implementation Expenses* | | $0.00 | |
| | **Total Disbursements for Distribution Expenses Paid  by  the Fund:** | | | $0.00 |



EXHIBIT C

1

| Line 12 | Disbursements to Court/Other: | | | |
|---------|------------------------------|--|--|--|
| Line 12a | Investment Expenses/Court Registry Investment System (CRIS) Fees | $0.00 | | |
| Line 12b | Federal Tax Payments | $0.00 | | |
| | Total Disbursements to Court/Other: | | | $0.00 |
| | Total Funds Disbursed (Lines 9-11): | | | $233,222.18 |
| Line 13 | Ending Balance (as of 12/31/24): | | | $4,012,735.91 |

| Line 14 | Ending Balance of Fund – Net Assets | | | |
|---------|-------------------------------------|--|--|--|
| Line 14a | Cash & Cash Equivalents | $0.00 | | |
| Line 14b | Investments | $0.00 | | |
| Line 14c | Other Assets or Uncleared Funds | $0.00 | | |
| | Total Ending Balance of Fund - Net Assets | | | $0.00 |

| | | Detail | Subtotal | Grand Total |
|--|--|--------|----------|-------------|
| **OTHER SUPPLEMENTAL INFORMATION:** | | | | |
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| Line 15 | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| |     Fund Administrator | | | |
| |     IDC | | | |
| |     Distribution Agent | | | |
| |     Consultants | | | |
| |     Legal Advisers | | | |
| |     Tax Advisers | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses Not Paid by the Fund | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| |     Fund Administrator | | | |
| |     IDC | | | |
| |     Distribution Agent | | | |
| |     Consultants | | | |
| |     Legal Advisers | | | |
| |     Tax Advisers | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| |     Notice / Publishing Approved Plan | | | |
| |     Claimant Identification | | | |
| |     Claims Processing | | | |
| |     Web Site Maintenance / Call Center | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | Total Plan Implementation Expenses Not Paid by the Fund | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | Total Disbursements for Plan Administration Expenses Not Paid by the Fund | | | |
| Line 16 | **Disbursements to Court / Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses / CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | Total Disbursements for to Court / Other Not Paid by the Fund: | | | |
| Line 17 | **DC & State Tax Payments** | $0.00 | | |
| Line 18 | **No. of Claims** | | | |
| Line 18a | *# of Claims Received This Reporting Period* | | | |
| Line 18b | *# of Claims Received Since Inception of Fund* | | | 1270 |
| Line 19 | **No. of Claimants / Investors** | | | |
| Line 19a | *# of Claimants / Investors Paid This Reporting Period* | | | 0 |
| Line 19b | *# of Claimants / Investors Paid Since Inception of Fund* | | | 0 |

Receiver:

By: _J. Wahba_
(signature)

_Jennifer Wahba_
(print name)

_CO-Receiver_
(Title)

Date: _1/8/25_

| | | **Royal Bengal Logistics Financials/Operational Cost** | | | | | Professional Expenses (I | Asset liquidation |
| | | | | | | | Other Deposit | Business Operation Disbrusement |
| **DATE** | **DEBIT / CREDIT** | **PAYEE/SOURCE** | **AMOUNT** | **ENDING BALANCE** | **NOTES** | | Deposit | Deposit |
| | | | | | | | | Money Market acct |
| 10/1/2024 | C | Beginning Balance | | $365,270.69 | | | | |
| 10/2/2024 | D | Wire # 007675 Bnf 1/brand Lab CO Fed # 0000 | $ (2,000.00) | $363,270.69 | | | Beginning Balance | $ 4,213,350.98 |
| 10/2/2024 | D | Qrstproperties-1 Sigonfile 100224 Fb8z4h | $ (897.73) | $362,372.96 | Ft. Pierce Truck Storage | | Business Expenses | -$22,010.86 |
| 10/2/2024 | D | Yardi Service Ch Sigonfile 100224 5yb05h | $ (0.95) | $362,372.01 | Ft. Pierce Truck Storage | | Asset Liquidation | $0.00 |
| 10/2/2024 | D | Google  Gsuite_rbl-in Mountain View CA USA | $ (1,540.80) | $360,831.21 | RBL google workspace automatic payment | | | |
| 10/4/2024 | D | ADP Payroll Fees ADP Fees 241004 92773500 | $ (69.77) | $360,761.44 | Payroll | | Professional svc fees | -$211,211.32 |
| 10/9/2024 | D | Wire # 002905 Bnf 1/transperfect Fed # 000001 | $ (2,823.74) | $357,937.70 | Payment for ESI vendor | | Deposits | $0.00 |
| 10/9/2024 | D | Wire # 007831 Bnf 1/capitale Rep Fed # 00002 | $ (1,281.20) | $356,656.50 | | | Other Deposits | $0.00 |
| 10/11/2024 | D | ADP Wage Pay Wage Pay 241010 9333334524 | $ (1,945.99) | $354,710.51 | Payroll | | Interest (Money Market) | $32,607.11 |
| 10/11/2024 | D | ADP Tax ADP Tax 241010 Kcqhv 101111a01 | $ (558.94) | $354,151.57 | Payroll | | | $  4,012,735.91 |
| 10/11/2024 | D | Service Charge | $ (80.00) | $354,071.57 | Bank Service Charge | | | |
| 10/18/2024 | D | ADP Payroll Fees ADP Fees 241018 77307402 | $ (69.77) | $354,001.80 | Payroll | | Bank End balance | $132,048.51 |
| 10/22/2024 | D | Wire # 008339 Bnf 1/lubbock Rees Fed # 00002 | $ (900.00) | $353,101.80 | Lubbock truck parking | | Money Market | $3,848,080.29 |
| 10/25/2024 | D | ADP Wage Pay Wage Pay 241025 5080939901 | $ (1,945.99) | $351,155.81 | Payroll | | Interest (Money Market October '24) | $13,094.37 |
| 10/25/2024 | D | ADP Tax ADP Tax 241025 Kcqhv 102512a01 | $ (558.94) | $350,596.87 | Payroll | | Interest (Money Market November '24) | $10,274.32 |
| 10/25/2024 | D | ADP Payroll Fees ADP Fees 241025 92883532 | $ (26.85) | $350,570.02 | Payroll | | Interest (Money Market December '24) | $9,238.42 |
| 1-Nov | D | ADP Payroll Fees ADP Fees 241101 66808079 | $ (69.77) | $350,500.25 | Payroll | | | $4,012,735.91 |
| 4-Nov | D | Qrstproperties-1 Sigonfile 110424 Rgjvbh | $ (897.73) | $349,602.52 | Ft. Pierce Truck Storage | | | |
| 4-Nov | D | Yardi Service Ch Sigonfile 110424 K45rbh | $ (0.95) | $349,601.57 | Ft. Pierce Truck Storage | | Money Market beginning bal | $3,848,080.29 | | $3,880,687.40 |
| 4-Nov | D | Google Gsuite_rbl-inc Mountain View CA USA | $ (1,540.80) | $348,060.77 | RBL google workspace automatic payment | | Interest (Money Market October '24) | $13,094.37 | $13,094.37 | $32,607.11 |
| 8-Nov | D | Wire # 003914 Bnf 1/transperfect Fed # 000013 | $ (2,823.74) | $345,237.03 | Payment for ESI vendor | | Interest (Money Market November '24) | $10,274.32 | $10,274.32 | |
| 8-Nov | D | ADP Wage Pay Wage Pay 241108 6530914938 | $ (1,945.99) | $343,291.04 | Payroll | | Interest (Money Market December '24) | $9,238.42 | $9,238.42 | |
| 8-Nov | D | ADP Tax ADP Tax 241108 Kcqhv 110813a01 | $ (558.94) | $342,732.10 | Payroll | | | $3,880,687.40 | $32,607.11 | $3,848,080.29 |
| 14-Nov | D | Service Charge | $ (80.00) | $342,652.10 | Bank Service Charge | | Transfer to Checking | $ | |
| 15-Nov | D | ADP Payroll Fees ADP Fees 241115 92983528 | $ (69.77) | $342,582.33 | Payroll | | | $3,880,687.40 | |
| 19-Nov | D | Wire # 009574 Bnf 1/lubbock Rees Fed # 00004 | $ (900.00) | $341,682.33 | Lubbock truck parking | | | |
| 21-Nov | D | ADP Wage Pay Wage Pay 241121 6580932473 | $ (1,946.00) | $339,736.33 | Payroll | | | |
| 21-Nov | D | ADP Tax ADP Tax 241121 Kcqhv 112214a01 | $ (558.93) | $339,177.40 | Payroll | | | |
| 22-Nov | D | ADP Payroll Fees ADP Fees 241122 92623529 | $ (26.85) | $339,150.55 | Payroll | | | |
| 29-Nov | D | ADP Payroll Fees ADP Fees 241129 92823538 | $ (69.77) | $339,080.78 | Payroll | | | |
| 12/2/2024 | D | Google GSUITE_rbl-inc Mountain View CA US | $ (1,540.80) | $337,539.98 | RBL google workspace automatic payment | | | |
| 12/3/2024 | D | Yardi Service Ch SIGONFILE 120324 041ZJH | $ (0.95) | $337,539.03 | Ft. Pierce Truck Storage | | | |
| 12/3/2024 | D | QRSTPROPERTIES-1 SIGONFILE 120324 7D | $ (897.73) | $336,641.30 | Ft. Pierce Truck Storage | | | |
| 12/6/2024 | D | ADP Tax ADP Tax 241206 KCQHV 120615A | $ (558.94) | $336,082.36 | Payroll | | | |
| 12/6/2024 | D | ADP WAGE PAY WAGE PAY 241206 57607 | $ (1,945.99) | $334,136.37 | Payroll | | | |
| 12/9/2024 | D | WIRE # 002294 BNF 1/TransPerfect FED # 00 | $ (2,823.74) | $331,312.63 | Payment for ESI vendor | | | |
| 12/10/2024 | D | WIRE # 002118 BNF 1/Tripp Scott, FED # 000 | $ (30,272.00) | $301,040.63 | Payment of Receivers' and Tripp Scott's fees and expenses | | | |
| 12/10/2024 | D | WIRE # 002120 BNF 1/KapilaMukama FED # | $ (68,112.59) | $232,928.04 | Payment of forensic accounting fees to KapilaMukamal | | | |
| 12/10/2024 | D | WIRE # 002119 BNF 1/Tripp Scott, FED # 000 | $ (97,228.21) | $135,699.83 | Payment of Receivers' and Tripp Scott's fees and expenses | | | |
| 12/12/2024 | D | SERVICE CHARGE | $ (80.00) | $135,619.83 | Bank Service Charge | | | |
| 12/13/2024 | D | ADP PAYROLL FEES ADP FEES 241213 417 | $ (69.77) | $135,550.06 | Payroll | | | |
| 12/19/2024 | D | Wire # 006023 Bnf 1/lubbock Rees Fed # 00001 | $ (900.00) | $134,650.06 | Lubbock truck parking | | | |
| 12/19/2024 | D | ADP Wage Pay Wage Pay 241219 5700573547 | $ (1,945.99) | $132,704.07 | Payroll | | | |
| 12/19/2024 | D | ADP Tax ADP Tax 241219 Kcqhv 122016a01 | $ (558.94) | $132,145.13 | Payroll | | | |
| 12/27/2024 | D | ADP Payroll Fees ADP Fees 241227 92603582 | $ (96.62) | $132,048.51 | Payroll | | | |
| | | | | $132,048.51 | | | | |
| | | | $ (233,222.18) | | | | | |

**Royal Bengal Logistics Deposits**

| | DATE | DEBIT / CREDIT | PAYEE/SOURCE | CHECK # | AMOUNT | NOTES |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | $0.00 | Total |
| | | | | | | |
| | | | Misc. - Other Deposits | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | $    - | |
| | | | RBL Asset Liquidation | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | $0.00 | |
| | | | | | | |
| | | | | | | |

**Royal Bengal Logistics Financials/Operational Cost**

| DATE | DEBIT / CREDIT | PAYEE/SOURCE | CHECK # | AMOUNT | ENDING BALANCE | NOTES |
|------|------|------|------|------|------|------|
| | | | | | | |
| | C | Beginning Balance | | | $365,270.69 | |
| 10/2/2024 | D | Wire # 007675 Bnf 1/brand Lab CO Fed # 000018 | | $ (2,000.00) | $363,270.69 | |
| 10/2/2024 | D | Qrstproperties-1 Sigonfile 100224 Fb8z4h | | $ (897.73) | $362,372.96 | Ft. Pierce Truck Storage |
| 10/2/2024 | D | Yardi Service Ch Sigonfile 100224 5yh05h | | $ (0.95) | $362,372.01 | Ft. Pierce Truck Storage |
| 10/2/2024 | D | Google  Gsuite_rbl-in Mountain View CA USA 2243 | | $ (1,540.80) | $360,831.21 | RBL google workspace automatic payment |
| 10/9/2024 | D | Wire # 002905 Bnf 1/transperfect Fed # 000001 | | $ (2,823.74) | $358,007.47 | Payment for ESI vendor |
| 10/9/2024 | D | Wire # 007831 Bnf 1/capitale Rep Fed # 000021 | | $ (1,281.20) | $356,726.27 | |
| 10/11/2024 | D | Service Charge | | $ (80.00) | $356,646.27 | Bank Service Charge |
| 10/22/2024 | D | Wire # 008339 Bnf 1/lubbock Rees Fed # 000028 | | $ (900.00) | $355,746.27 | Lubbock truck parking |
| 11/4/2024 | D | Qrstproperties-1 Sigonfile 110424 Rgjvbh | | $ (897.73) | $354,848.54 | Ft. Pierce Truck Storage |
| 11/4/2024 | D | Yardi Service Ch Sigonfile 110424 K45rbh | | $ (0.95) | $354,847.59 | Ft. Pierce Truck Storage |
| 11/4/2024 | D | Google Gsuite_rbl-inc Mountain View CA USA 2243 | | $ (1,540.80) | $353,306.79 | RBL google workspace automatic payment |
| 11/8/2024 | D | Wire # 003914 Bnf 1/transperfect Fed # 000013 | | $ (2,823.74) | $350,483.05 | Payment for ESI vendor |
| 11/14/2024 | D | Service Charge | | $ (80.00) | $350,403.05 | Bank Service Charge |
| 11/19/2024 | D | Wire # 009574 Bnf 1/lubbock Rees Fed # 000042 | | $ (900.00) | $349,503.05 | Lubbock truck parking |
| 12/2/2024 | D | Google GSUITE_rbl-inc Mountain View CA USA 2243 | | $ (1,540.80) | $347,962.25 | RBL google workspace automatic payment |
| 12/3/2024 | D | Yardi Service Ch SIGONFILE 120324 041ZJH | | $ (0.95) | $347,961.30 | Ft. Pierce Truck Storage |
| 12/3/2024 | D | QRSTPROPERTIES-1 SIGONFILE 120324 7D01KH | | $ (897.73) | $347,063.57 | Ft. Pierce Truck Storage |
| 12/9/2024 | D | WIRE # 002294 BNF 1/TransPerfect FED # 000003 | | $ (2,823.74) | $344,239.83 | Payment for ESI vendor |
| 12/12/2024 | D | Service Charge | | $ (80.00) | $344,159.83 | Bank Service Charge |
| 12/19/2024 | D | Wire # 006023 Bnf 1/lubbock Rees Fed # 000013 | | $ (900.00) | $343,259.83 | Lubbock truck parking |
| | | | | | $343,259.83 | |
| | | | | -$22,010.86 | Total | |
| | | | | | | |
| | | | | | | |
| 12/10/2024 | D | WIRE # 002118 BNF 1/Tripp Scott, FED # 000003 | | $ (30,272.00) | -$30,272.00 | Payment of Receivers' and Tripp Scott's fees and expenses |
| 12/10/2024 | D | WIRE # 002120 BNF 1/KapilaMukama FED # 000002 | | $ (68,112.59) | -$98,384.59 | Payment of forensic accounting fees to KapilaMukamal |
| 12/10/2024 | D | WIRE # 002119 BNF 1/Tripp Scott, FED # 000004 | | $ (97,228.21) | -$195,612.80 | Payment of Receivers' and Tripp Scott's fees and expenses |
| 10/1/24 - 12/3/24 | D | Payroll | | ($20,258.75) | -$215,871.55 | Payroll period of 10/1/24 to 12/31/24 |
| | | | | -$215,871.55 | Total | |
| | | | | | | |
| | | | | | | |
| | | | | -$237,882.41 | | |
| | | | | | | |
| | | | | | $127,388.28 | |

**Oct-24**

| Date | Description | | Amount ($) | | Receipt | |
|---|---|---|---|---|---|---|
| 1-Oct | Beginning Balance | | $365,270.69 | | | |
| 2-Oct | Wire # 007675 Bnf 1/brand Lab CO Fed # 000018 | $ (2,000.00) | $363,270.69 | Business Operation Expense | | |
| 2-Oct | Qrstproperties-1 Sigonfile 100224 Fb8z4h | $ (897.73) | $362,372.96 | Business Operation Expense | | Ft. Pierce Truck Storage |
| 2-Oct | Yardi Service Ch Sigonfile 100224 5yh05h | $ (0.95) | $362,372.01 | Business Operation Expense | | Ft. Pierce Truck Storage |
| 2-Oct | Google Gsuite_rbl-in Mountain View CA USA 2243 | $ (1,540.80) | $360,831.21 | Business Operation Expense | | RBL google workspace automatic payment |
| 4-Oct | ADP Payroll Fees ADP Fees 241004 927735003303 | $ (69.77) | $360,761.44 | Professional Expense - Payroll | | Payroll |
| 9-Oct | Wire # 002905 Bnf 1/transperfect Fed # 000001 | $ (2,823.74) | $357,937.70 | Business Operation Expense | | Payment for ESI vendor |
| 9-Oct | Wire # 007831 Bnf 1/capitale Rep Fed # 000021 | $ (1,281.20) | $356,656.50 | Business Operation Expense | | |
| 11-Oct | ADP Wage Wage Pay 241010 933333452440qhv | $ (1,945.99) | $354,710.51 | Professional Expense - Payroll | | Payroll |
| 11-Oct | ADP Tax ADP Tax 241010 Kcqhv 101111a01 | $ (558.94) | $354,151.57 | Professional Expense - Payroll | | Payroll |
| 11-Oct | Service Charge | $ (80.00) | $354,071.57 | Business Operation Expense | | Bank Service Charge |
| 18-Oct | ADP Payroll Fees ADP Fees 241018 773074029848 | $ (69.77) | $354,001.80 | Professional Expense - Payroll | | Payroll |
| 22-Oct | Wire # 008339 Bnf 1/lubbock Rees Fed # 000028 | $ (900.00) | $353,101.80 | Business Operation Expense | | Lubbock truck parking |
| 25-Oct | ADP Wage Pay Wage 241025 508093990191qhv | $ (1,945.99) | $351,155.81 | Professional Expense - Payroll | | Payroll |
| 25-Oct | ADP Tax ADP Tax 241025 Kcqhv 102512a01 | $ (558.94) | $350,596.87 | Professional Expense - Payroll | | Payroll |
| 25-Oct | ADP Payroll Fees ADP Fees 241025 928835327824 | $ (26.85) | $350,570.02 | Professional Expense - Payroll | | Payroll |
| | Ending Balance | | $350,570.02 | | | |
| | | | | | | |

**Nov-24**

| Date | Description | | Amount ($) | | | |
|---|---|---|---|---|---|---|
| 24-Nov | Beginning balance | | $ 350,570.02 | | | |
| 1-Nov | ADP Payroll Fees ADP Fees 241101 668080799828 | $ (69.77) | $ 350,500.25 | Professional Expense - Payroll | | Payroll |
| 4-Nov | Qrstproperties-1 Sigonfile 110424 Rgjvbh | $ (897.73) | $ 349,602.52 | Business Operation Expense | | Ft. Pierce Truck Storage |
| 4-Nov | Yardi Service Ch Sigonfile 110424 K45rbh | $ (0.95) | $ 349,601.57 | Business Operation Expense | | Ft. Pierce Truck Storage |
| 4-Nov | Google Gsuite_rbl-inc Mountain View CA USA 2243 | $ (1,540.80) | $ 348,060.77 | Business Operation Expense | | RBL google workspace automatic payment |
| 8-Nov | Wire # 003914 Bnf 1/transperfect Fed # 000013 | $ (2,823.74) | $ 345,237.03 | Business Operation Expense | | Payment for ESI vendor |
| 8-Nov | ADP Wage Pay Wage 241108 653091493824qhv | $ (1,945.99) | $ 343,291.04 | Professional Expense - Payroll | | Payroll |
| 8-Nov | ADP Tax ADP Tax 241108 Kcqhv 110813a01 | $ (558.94) | $ 342,732.10 | Professional Expense - Payroll | | Payroll |
| 14-Nov | Service Charge | $ (80.00) | $ 342,652.10 | Business Operation Expense | | Bank Service Charge |
| 15-Nov | ADP Payroll Fees ADP Fees 241115 929835289431 | $ (69.77) | $ 342,582.33 | Professional Expense - Payroll | | Payroll |
| 19-Nov | Wire # 009574 Bnf 1/lubbock Rees Fed # 000042 | $ (900.00) | $ 341,682.33 | Business Operation Expense | | Lubbock truck parking |
| 21-Nov | ADP Wage Pay Wage 241121 658093247397qhv | $ (1,946.00) | $ 339,736.33 | Professional Expense - Payroll | | Payroll |
| 21-Nov | ADP Tax ADP Tax 241121 Kcqhv 112214a01 | $ (558.93) | $ 339,177.40 | Professional Expense - Payroll | | Payroll |
| 22-Nov | ADP Payroll Fees ADP Fees 241122 926235293922 | $ (26.85) | $ 339,150.55 | Professional Expense - Payroll | | Payroll |
| 29-Nov | ADP Payroll Fees ADP Fees 241129 928235385564 | $ (69.77) | $ 339,080.78 | Professional Expense - Payroll | | Payroll |
| | Ending Balance | | $ 339,080.78 | | | |

**24-Dec**

| Date | Description | | Amount ($) | | Receipt | |
|---|---|---|---|---|---|---|
| 12/1/2024 | Beginning balance | | $339,080.78 | | | |
| 12/2/2024 | Google GSUITE_rbl-inc Mountain View CA USA 2243 | $ (1,540.80) | $ 337,539.98 | Business Operation Expense | | RBL google workspace automatic payment |
| 12/3/2024 | Yardi Service Ch SIGONFILE 120324 041ZJH | $ (0.95) | $ 337,539.03 | Business Operation Expense | | Ft. Pierce Truck Storage |
| 12/3/2024 | QRSTPROPERTIES-1 SIGONFILE 120324 7D01KH | $ (897.73) | $ 336,641.30 | Business Operation Expense | | Ft. Pierce Truck Storage |
| 12/6/2024 | ADP Tax ADP Tax 241206 KCQHV 120615A01 | $ (558.94) | $ 336,082.36 | Professional Expense - Payroll | | Payroll |
| 12/6/2024 | ADP WAGE PAY WAGE 241206 576070111446QHV | $ (1,945.99) | $ 334,136.37 | Professional Expense - Payroll | | Payroll |
| 12/9/2024 | WIRE # 002294 BNF 1/TransPerfect FED # 000003 | $ (2,823.74) | $ 331,312.63 | Business Operation Expense | | Payment for ESI vendor |
| 12/10/2024 | WIRE # 002118 BNF 1/Tripp Scott, FED # 000003 | $ (30,272.00) | $ 301,040.63 | Professional Expenses (10A) | | Payment of Receivers' and Tripp Scott's fees and expenses |
| 12/10/2024 | WIRE # 002120 BNF 1/KapilaMukama FED # 000002 | $ (68,112.59) | $ 232,928.04 | Professional Expenses (10A) | | Payment of forensic accounting fees to KapilaMukamal |
| 12/10/2024 | WIRE # 002119 BNF 1/Tripp Scott, FED # 000004 | $ (97,228.21) | $ 135,699.83 | Professional Expenses (10A) | | Payment of Receivers' and Tripp Scott's fees and expenses |
| 12/12/2024 | SERVICE CHARGE | $ (80.00) | $ 135,619.83 | Business Operation Expense | | Bank Service Charge |

| 12/13/2024 | ADP PAYROLL FEES ADP FEES 241213 417573907942 | $ | (69.77) | $ 135,550.06 | Professional Expense - Payroll | | Payroll |
|---|---|---|---|---|---|---|---|
| 12/19/2024 | Wire # 006023 Bnf 1/lubbock Rees Fed # 000013 | $ | (900.00) | $ 134,650.06 | | | Lubbock truck parking |
| 12/19/2024 | ADP Wage Pay Wage Pay 241219 57005735476 1qhv | $ | (1,945.99) | $ 132,704.07 | Professional Expense - Payroll | | Payroll |
| 12/19/2024 | ADP Tax ADP Tax 241219 Kcqhv 122016a01 | $ | (558.94) | $ 132,145.13 | Professional Expense - Payroll | | Payroll |
| 12/27/2024 | ADP Payroll Fees ADP Fees 241227 926035825341 | $ | (96.62) | $ 132,048.51 | Professional Expense - Payroll | | Payroll |
| | Ending Balance | | | $ 132,048.51 | | | |

**24-Dec**

| Date | Description | | Amount ($) | |
|------|-------------|---|------------|---|
| 12/6/2024 | ADP Tax ADP Tax 241206 KCQHV 120615A01 | $ (558.94) | $ (558.94) | Professional Expense - Payroll |
| 12/6/2024 | ADP WAGE PAY WAGE PAY 241206 5760701 | $ (1,945.99) | $ (1,945.99) | Professional Expense - Payroll |
| 12/13/2024 | ADP PAYROLL FEES ADP FEES 241213 417573 | $ (69.77) | $ (69.77) | Professional Expense - Payroll |
| 12/19/2024 | ADP Wage Pay Wage Pay 241219 570057354 | $ (1,945.99) | $ (1,945.99) | Professional Expense - Payroll |
| 12/19/2024 | ADP Tax ADP Tax 241219 Kcqhv 122016a01 | $ (558.94) | $ (558.94) | Professional Expense - Payroll |
| 12/27/2024 | ADP Payroll Fees ADP Fees 241227 9260358 | $ (96.62) | $ (96.62) | Professional Expense - Payroll |
| | | | $ (5,176.25) | |

| | | | | |
|------|-------------|---|------------|---|
| 12/10/2024 | WIRE # 002118 BNF 1/Tripp Scott, FED # 000 | $ (30,272.00) | $ (30,272.00) | Professional Expenses (10A) |
| 12/10/2024 | WIRE # 002120 BNF 1/KapilaMukama FED # ( | $ (68,112.59) | $ (68,112.59) | Professional Expenses (10A) |
| 12/10/2024 | WIRE # 002119 BNF 1/Tripp Scott, FED # 000 | $ (97,228.21) | $ (97,228.21) | Professional Expenses (10A) |
| | | | $ (195,612.80) | |

-$5,176.25
-$5,246.02
-$5,176.25
**-$15,598.52 Total Payroll**                    $ (211,211.32)



## Kapila/Mukamal

CPAs, Forensic and Insolvency Advisors

**EIN #46-5394135**

---

**SEC - ROYAL BENGAL LOGISTICS, INC.**
**Client ID: 90160**
**Invoice #11691 - 12/31/24**

### TIME SUMMARY BY STAFF

| Staff | Hours | Rate | Amount |
|-------|-------|------|--------|
| FDD - FRANK DIAZ-DRAGO  - CONSULTANT | 41.40 | 288.00 | 11,923.20 |
| SRK - SONEET KAPILA  - PARTNER  CPA, CFF, CIRA, CFE | 34.20 | 500.00 | 17,100.00 |
| KM - KEVIN MCCOY  - PARTNER  CPA, CFE, CIRA | 46.80 | 450.00 | 21,060.00 |
| TOTAL | 122.40 | | $50,083.20 |
| | | | |
| BLENDED RATE | | $409.18 | |
| | | | |
| TOTAL EXPENSES | | | 118.72 |
| TOTAL AMOUNT OF THIS INVOICE | | | $50,201.92 |



EXHIBIT D

---





CPAs, Forensic and Insolvency Advisors
**1000 S. Federal Highway, Suite 200**
**Fort Lauderdale, FL  33316**
**Phone - 954-761-1011   Fax - 954-761-1033**
**EIN #46-5394135**

SEC - ROYAL BENGAL LOGISTICS, INC.
C/O PAUL O. LOPEZ & JENNIFER H. WAHBA, RECEIVERS

Invoice: 11691

12/31/2024

Client ID: 90160

For Professional Services Rendered Through December 31, 2024

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|------|-------|-------------|-----|--------|
| **LITIGATION SUPPORT** | | | | |
| 10/01/2024 | FDD | PREPARE TRIAL BINDER. | 1.40 | 403.20 |
| 10/01/2024 | FDD | PREPARE TRIAL BINDER (CONTINUED. | 1.10 | 316.80 |
| 10/01/2024 | KM | REVIEW TESTIMONY SUPPORT BINDER RE: SINGH TRIAL PREP. | 1.30 | 585.00 |
| 10/02/2024 | SRK | RECEIVE, REVIEW AND CONSIDER E-MAILS FROM COUNSEL TATELBAUM RE: PRODUCTION TO PUBLIC DEFENDER, RESEARCH ON SAME AND FOLLOW UP IN RESPONSE | 0.80 | 400.00 |
| 10/02/2024 | FDD | RESEARCH REQUEST MADE BY THE PD RE: OCTOBER 2023 ANALYSIS. | 0.70 | 201.60 |
| 10/02/2024 | KM | CONTINUED TO REVIEW EXHIBITS AND SUPPORTING SCHEDULES RE: SINGH TRIAL PREP. | 1.30 | 585.00 |
| 10/02/2024 | KM | REVIEW AND ATTEND TO SUPPLEMENTAL PRODUCTION REQUEST FROM PUBLIC DEFENDER RE: SINGH TRIAL. | 1.40 | 630.00 |
| 10/04/2024 | SRK | CRIMINAL TRIAL - ATTENTION TO E-MAILS AND EXHIBITS | 0.40 | 200.00 |
| 10/04/2024 | FDD | REVIEW USA EXHIBIT LIST. | 1.10 | 316.80 |
| 10/06/2024 | KM | REVIEW DEFENDANT (SINGH) EXPERT ANALYSIS REPORT AND ACCOMPANYING EXHIBITS RE; SINGH TRIAL. | 1.30 | 585.00 |
| 10/07/2024 | SRK | USA/DOJ TRAIL PREP | 0.40 | 200.00 |
| 10/08/2024 | FDD | ANALYZE RECORDS FOR ROYAL BENGAL HOLDINGS. | 1.60 | 460.80 |
| 10/08/2024 | FDD | ANALYZE INVESTMENT ACTIVITY FOR KADO NOEL LOGISTICS. | 0.20 | 57.60 |
| 10/08/2024 | SRK | TRIAL PREPARATION | 0.60 | 300.00 |
| 10/08/2024 | FDD | UPDATE TRIAL EXHIBITS. | 0.40 | 115.20 |
| 10/09/2024 | FDD | MEETING WITH STATE INVESTIGATOR, RECEIVER'S COUNSEL, AND KM TEAM RE: SINGH TRIAL. | 1.30 | 374.40 |
| 10/09/2024 | SRK | MEETING WITH STATE INVESTIGATOR NEPTINE DIEUJUSTE, COUNSEL CHARLES TATELBAUM AND FRANK DIAZ | 1.50 | 750.00 |
| 10/10/2024 | SRK | RECEIVE, REVIEW AND CONSIDER E-MAIL FROM COUNSEL TATELBAUM RE: TRIAL EXHIBITS FOR CRIMINAL TRIAL AND FOLLOW UP | 0.40 | 200.00 |
| 10/14/2024 | KM | TC WITH S KAPILA AND R CRUZ RE: SINGH TRIAL PREP. | 0.30 | 135.00 |
| 10/14/2024 | SRK | RECEIVE, REVIEW AND CONSIDER MULTIPLE E-MAILS FROM COUNSEL TATELBAUM RE: ADDITIONAL ANALYSIS FRO | 2.20 | 1,100.00 |

**KapilaMukamal, LLP**

| | Invoice #11691 | 1/8/2025 | Page 2 of 4 |

| | | RECEIVER AND CRIMINAL TRIAL, AND FOLLOW UP ON SAME | | |
|---|---|---|---|---|
| 10/14/2024 | SRK | TELEPHONE CONFERENCE WITH COUNSEL ROGER CRUZ/AUSA AND KEVIN MCCOY | 0.30 | 150.00 |
| 10/14/2024 | KM | REVIEW AND ANALYZE RBL P&L STMTS PROVIDED BY COUNSEL RE: SINGH TRIAL PREP. | 1.40 | 630.00 |
| 10/15/2024 | FDD | REVIEW TRIAL EXHIBITS. | 0.30 | 86.40 |
| 10/15/2024 | FDD | REVIEW INVESTMENT ACTIVITY FOR S. CLERVEAUX AND W. SANTIL. | 0.20 | 57.60 |
| 10/15/2024 | SRK | RECEIVE REVIEW AND CONSIDER ADDITIONAL REQUEST E-MAIL FROM COUNSEL TATELBAUM; FOLLOW UP WITH KM TEAM AND WITH COUNSEL TATELBAUM (0.30); ATTENTION TO CONTINUED INVESTIGATION (0.40) | 0.70 | 350.00 |
| 10/15/2024 | SRK | CONTINUED ATTENTION TO E-MAILS FROM COUNSEL TATELBAUM | 0.40 | 200.00 |
| 10/15/2024 | KM | REVIEW AND ATTEND TO COUNSEL REQUESTS FROM AUSA AND PUBLIC DEFENDER RE: SINGH TRIAL. | 1.40 | 630.00 |
| 10/22/2024 | FDD | REVIEW BROKERAGE STATEMENTS IN THE NAME OF SANJAY SINGH. | 0.40 | 115.20 |
| 10/22/2024 | FDD | ANALYZE TD AMERITRADE ACTIVITY. | 0.80 | 230.40 |
| 10/22/2024 | FDD | PREPARE TRIAL EXHIBITS. | 2.80 | 806.40 |
| 10/22/2024 | SRK | US/DOJ RECEIVE, REVIEW, AND CONSIDER E-MAILS FROM COUNSEL CHARLES TATELBAUM AND FOLLOW UP ON ASSIGNED TASK AND REQUEST | 1.20 | 600.00 |
| 10/22/2024 | KM | REVIEW REQUEST FROM COUNSEL AND REVIEW AND ANALYZE TRADING ACTIVITIES RE: TRADING ACTIVITY EXHIBIT FOR SINGH TRIAL. | 1.20 | 540.00 |
| 10/22/2024 | KM | REVIEW REQUEST FROM COUNSEL AND REVIEW BANK RECONSTRUCTION RE: PREP FOR MEETING WITH DEFENDANT AND USA PER JUDGE ORDERS. | 1.40 | 630.00 |
| 10/23/2024 | FDD | UPDATE AMERITRADE CHART. | 1.20 | 345.60 |
| 10/23/2024 | SRK | CONTINUED ATTENTION TO REQUEST RECEIVED FROM COUNSEL TATELBAUM RE: USDOJ REQUEST FROM THE COURT AND RESPOND AND FOLLOW UP ON SAME | 0.80 | 400.00 |
| 10/23/2024 | KM | REVIEW AND ATTEND TO REQUEST FROM COUNSEL RE: PRODUCTION AND EXHIBITS. | 1.30 | 585.00 |
| 10/24/2024 | SRK | CONTINUED ATTENTION TO PRODUCTION REQUIRED BY PUBLIC DEFENDER IN USA/DOJ CRIMINAL TRIAL AND PROVISION OF INFORMATION ALSO PURSUANT TO INSTRUCTION FROM THE COURT | 0.40 | 200.00 |
| 10/24/2024 | FDD | REVIEW EXHIBIT IN PREPARATION FOR MEETING WITH DEFENDANT'S COUNSEL. | 0.40 | 115.20 |
| 10/24/2024 | FDD | REVIEW CASH FLOW ANALYSIS AND PREPARE RBL RECONSTRUCTION TO SHARE WITH DEFENDANT'S COUNSEL. | 3.60 | 1,036.80 |
| 10/24/2024 | KM | CONTINUED TO REVIEW AND ATTEND TO PRODUCTION REQUESTS FROM COUNSEL RE: SINGH TRIAL. | 2.30 | 1,035.00 |
| 10/25/2024 | SRK | USDOJ - ATTEND TO CONTINUED COMMUNICATIONS WITH | 0.30 | 150.00 |

**KapilaMukamal, LLP**

Invoice #11691          1/8/2025          Page 3 of 4

| | | COUNSEL TATELBAUM RE: CRIMINAL TRIAL EXHIBITS | | |
|---|---|---|---|---|
| 10/25/2024 | FDD | UPDATE SUPPORTING SCHEDULES. | 0.80 | 230.40 |
| 10/25/2024 | KM | REVIEW AND PREP RE: SINGH TRIAL. | 1.30 | 585.00 |
| 10/29/2024 | FDD | UPDATE TRIAL EXHIBITS. | 0.30 | 86.40 |
| 10/29/2024 | KM | REVIEW AND PREP FOR SINGH TRIAL. TC WITH COUNSEL RE: SAME. | 1.20 | 540.00 |
| 10/30/2024 | KM | CONFERENCE WITH COUNSEL, S KAPILA AND F DIAZ-DRAGO RE: SINGH TRIAL PREP. | 1.00 | 450.00 |
| 10/30/2024 | FDD | UPDATE TRIAL EXHIBITS AND SCHEDULES. | 0.40 | 115.20 |
| 10/30/2024 | SRK | DOJ / USA ATTENTION TO LOGISTICS TO BE CALLED FOR TESTIFYING AND REVIEW HISTORICAL ANALYSIS PREPARED FOR RECEIVER / NEW MANAGEMENT AND MEET WITH COUNSEL TATELBAUM | 1.90 | 950.00 |
| 10/30/2024 | FDD | TRIAL PREPARATION. | 1.00 | 288.00 |
| 10/30/2024 | KM | SINGH TRIAL PREP. | 1.60 | 720.00 |
| 10/31/2024 | KM | ATTEND SINGH TRIAL. | 2.00 | 900.00 |
| 10/31/2024 | FDD | UPDATE TRIAL EXHIBITS AND SCHEDULES. | 2.20 | 633.60 |
| 10/31/2024 | SRK | DOJ - PREPARE FOR HEARING IN COURT (1.0); APPEAR IN COURT TO TESTIFY (2.0) | 3.00 | 1,500.00 |
| 10/31/2024 | FDD | COMPILE DOCUMENTS TO SUPPORT TRANSACTIONS CATEGORIZED AS INSIDER. | 3.10 | 892.80 |
| 10/31/2024 | FDD | UPDATE TRIAL BINDER. | 0.40 | 115.20 |
| 10/31/2024 | KM | SINGH TRIAL PREP. | 2.10 | 945.00 |
| 11/01/2024 | SRK | DOJ / USA - REVIEW REVISED EXHIBITS AND ANALYSIS AS APPROPRIATE AND PREPARE FOR TRIAL. | 3.80 | 1,900.00 |
| 11/01/2024 | FDD | TRIAL PREPARATION. | 1.30 | 374.40 |
| 11/01/2024 | FDD | REVIEW EXHIBITS AND SUPPORTING SCHEDULES RE: TRIAL PREP. | 2.30 | 662.40 |
| 11/01/2024 | KM | PREP FOR SINGH TRIAL. | 4.70 | 2,115.00 |
| 11/01/2024 | KM | REVIEW AND UPDATE EXHIBITS PER USDOJ REQUEST. | 1.30 | 585.00 |
| 11/02/2024 | SRK | PREPARE FOR TRIAL DOJ/USA REVIEW VOIR DIRE TRANSCRIPT AND TRIAL BINDER | 2.20 | 1,100.00 |
| 11/02/2024 | KM | REVIEW SRK TESTIMONY AND SINGH TRIAL PREP. | 2.40 | 1,080.00 |
| 11/03/2024 | SRK | USA/DOJ - TRIAL PREPARATIONS; REVIEW RECEIVE AND CONSIDER AND RESPOND TO MULTIPLE E-MAILS RE: TRIAL WITH COUNSEL TATELBAUM | 2.50 | 1,250.00 |
| 11/03/2024 | FDD | REVIEW AND ADDRESS INQUIRY SENT BY THE DEFENDANT'S COUNSEL. | 1.60 | 460.80 |
| 11/03/2024 | KM | REVIEW AND RESPOND TO MULTIPLE REQUESTS AND INQUIRES FROM THE PUBLIC DEFENDER RE: SINGH TRIAL AND S KAPILA TESTIMONY. | 3.40 | 1,530.00 |
| 11/04/2024 | KM | PREP FOR AND ATTEND SINGH TRIAL RE: S KAPILA TESTIMONY. | 10.00 | 4,500.00 |

**KapilaMukamal, LLP**         Invoice #11691         1/8/2025         Page 4 of 4

| 11/04/2024 | SRK | USA/DOJ TRIAL PREPARATION AND TESTIFY AT TRIAL | 10.00 | 5,000.00 |
|---|---|---|---|---|
| 11/04/2024 | FDD | PREP AND ATTEND SINGH'S TRIAL RE: S. KAPILA'S TESTIMONY. | 10.00 | 2,880.00 |
| 11/12/2024 | KM | REVIEW AND ATTEND TO REQUEST FROM SANJAY SINGH RE: 1099S AND K1S FROM RBL AND NAA. | 1.20 | 540.00 |
| 11/22/2024 | FDD | ANALYZE RBL BANK RECONSTRUCTION AND ATTEND TO RECEIVER'S INQUIRIES RE: INVESTOR ACTIVITY. | 0.20 | 57.60 |
| 12/02/2024 | FDD | ANALYZE INVESTOR ACTIVITY FOR E. CLERMONT. | 0.30 | 86.40 |
| 12/26/2024 | SRK | CLAIMS - RECEIVE REVIEW AND CONSIDER E-MAIL FROM COUNSEL TATELBAUM RE: DISTRIBUTION HEARING NOTICE AND REVIEW SAME | 0.40 | 200.00 |

|  |  |
|---|---|
|  | 50,083.20 |
|  | 50,083.20 |

**EXPENSES**

| 09/11/2024 | EXP | FEDEX | 35.12 |
|---|---|---|---|
| 09/30/2024 | EXP | SHAREFILE - SEPTEMBER 2024 | 13.62 |
| 10/31/2024 | EXP | SHAREFILE - OCTOBER 2024 | 7.12 |
| 10/31/2024 | EXP | PRINTED COPIES - OCTOBER 2024 (10/01/24-10/31/24) | 36.45 |
| 10/31/2024 | EXP | PARKING - SRK - FORT LAUDERDALE | 9.27 |
| 11/30/2024 | EXP | SHAREFILE - NOVEMBER 2024 | 7.03 |
| 11/30/2024 | EXP | PRINTED COPIES - NOVEMBER 2024 (11/01/24-11/30/24) | 2.85 |
| 12/31/2024 | EXP | SHAREFILE - DECEMBER 2024 | 7.26 |

|  |  |
|---|---|
|  | 118.72 |
|  | 118.72 |

Total amount of this invoice         $50,201.92